JEFFREY T. THOMAS, SBN 106409
  jtthomas@gibsondunn.com
BLAINE H. EVANSON, SBN 254338
  bevanson@gibsondunn.com
GIBSON, DUNN & CRUTCHER LLP
3161 Michelson Drive
Irvine, CA  92612-4412
Telephone: 949.451.3800
Facsimile:  949.451.4220

SAMUEL LIVERSIDGE, SBN 180578
  sliversidge@gibsondunn.com
GIBSON, DUNN & CRUTCHER LLP
333 South Grand Avenue
Los Angeles, CA  90071-3197
Telephone: 213.229.7000
Facsimile:  213.229.7520

Attorneys for Defendant
HEWLETT PACKARD ENTERPRISE COMPANY

## UNITED STATES DISTRICT COURT

## NORTHERN DISTRICT OF CALIFORNIA

## SAN FRANCISCO DIVISION

| | |
|---|---|
| ORACLE AMERICA, INC., a Delaware corporation; ORACLE INTERNATIONAL CORPORATION, a California corporation<br><br>             Plaintiffs,<br><br>    v.<br><br>HEWLETT PACKARD ENTERPRISE COMPANY, a Delaware corporation; and DOES 1-50,<br><br>          Defendants. | CASE NO. 3:16-cv-01393-JST<br><br>**DECLARATION OF ILISSA SAMPLIN IN SUPPORT OF HPE'S BILL OF COSTS** |

I, Ilissa Samplin, declare as follows:

1.      I am an attorney admitted to practice law before this Court. I am an associate in the law firm of Gibson, Dunn & Crutcher LLP, and I am one of the attorneys responsible for the representation of Defendant Hewlett Packard Enterprise Company ("HPE") in the above-captioned action. I submit this declaration in support of HPE's Bill of Costs. The following facts are within my personal knowledge and, if called and sworn as a witness, I would testify competently to these facts.

2.      On February 14, 2019, the Court entered the parties' stipulation that HPE's Bill of Costs would be due "no later than 30 days after the entry of final judgment in this action." *See* Dkt. 895. On February 20, 2019, the Court entered Final Judgment "in favor of HPE and against Oracle on all of Oracle's claims." *See* Dkt. 897.

3.      Pursuant to 28 U.S. §§ 1821 and 1920, Fed. R. Civ. P. 54(d)(1), and Civil L.R. 54, HPE, as the prevailing party in this action, is seeking **$138,647.61** in costs from Oracle, as described below.

**A.      Hearing Transcript Costs**

4.      HPE is seeking **$522.45** in costs for the following hearing transcripts pursuant to 28 U.S. Code § 1920 and Civil L.R. 54-3(b)(2) ("The cost of a transcript of a statement by a Judge from the bench which is to be reduced to a formal order prepared by counsel is allowable"). A table summary of these costs is included with Exhibit A.

      a.  October 24, 2016 Discovery Hearing, at which Judge Laporte "set a deadline of one week" after the date of the hearing for the parties to "follow up with a proposed order as to [the] specific requests that [were] discussed." *See* Dkt. 108 at 56:5–8.

      b.  July 10, 2017 Discovery Hearing, after which Judge Laporte ordered the parties to "submit a proposed order that memorializes the decisions and rulings made during these proceedings…[o]n or before 7/13/2017." *See* Dkt. 287.

      c.  August 15, 2017 Discovery Hearing, after which Judge Laporte ordered the parties to "submit a proposed order re the motion by 8/22/2017 which commemorates the Court's guidance." *See* Dkt. 315.

      d.  September 19, 2017 Discovery Hearing, after which Judge Laporte ordered the parties to "submit a proposed order that commemorates the concessions between the parties

Gibson, Dunn &
Crutcher LLP

that were covered at the hearing; as well as commemorates the Court's guidance and orders stated during the proceedings…[o]n or before 9/22/2017." *See* Dkt. 343.

    e.   November 7, 2017 Discovery Hearing, after which Judge Laporte ordered the parties to "submit a proposed order that commemorates the stipulations that were covered at the hearing; as well as reiterates the orders stated by the Court during the proceedings." *See* Dkt. 439.

5.    Attached as Exhibit A are true and correct copies of each of the invoices for the transcripts described in Paragraph 4.

**B.    Deposition Costs**

6.    HPE is seeking **$137,979.60** in deposition costs pursuant to Civil L.R. 54-3(c)(1) ("The cost of an original and one copy of any deposition (including videotaped depositions) taken for any purpose in connection with the case is allowable") and 54-3(c)(3) ("The cost of reproducing exhibits to depositions is allowable if the cost of the deposition is allowable"). A table summary of these costs is included with Exhibit B-1.

7.    HPE is seeking two of the following three deposition costs: (1) a certified transcript, (2) an original transcript, and/or (3) a video. *See Phoenix Techs. Ltd. v. VMWare, Inc.*, 2018 WL 4700347, at *4 (N.D. Cal. Sept. 30, 2018) ("The prevailing party may seek reimbursement for a combination of any two copies, in any format, so long as it does not seek to claim costs for more than two copies of the transcript.").

    a.   Where HPE was the party noticing the deposition, HPE was invoiced for "Original with 1 Certified Transcript" as one line item. Because this constitutes two copies, for these depositions, HPE is seeking only that line item under Rule 53(c)(1).

    b.   Where Oracle was the party noticing the deposition, HPE was invoiced for just the "Certified Transcript" (but not the original). Thus, for these depositions, HPE is also seeking the "Video" costs. Because HPE was invoiced for the "Video" along with the additional cost of "Synchronization," and synchronizing videos is not a taxable cost, HPE has adjusted these costs to account for synchronization. The cost of synchronizing a video for the non-noticing party is $95/hour. An email from Veritext attesting to this

Gibson, Dunn & Crutcher LLP

rate is attached as Exhibit B-2. And this adjustment is reflected in the table summary included with Exhibit B-1.

8.    Additionally, HPE is seeking Exhibit Costs, Production and Processing Costs, and Shipping & Handling Costs, all of which is reflected in the table summary included with Exhibit B-1.

9.    Attached as Exhibit B-1 are true and correct copies of each of the invoices for the deposition costs.

**C.    Witness Costs**

10.    HPE is seeking **$145.56** in witness costs pursuant to 28 U.S. Code §§ 1821 and 1920. A table summary of these expenses is included with Exhibit C.

11.    HPE paid for and reimbursed witnesses Miriam Wagner ($61.00), Rhonda Halter ($44.56) and Ty Swartout ($40.00) for the costs included in Exhibit C.

12.    Attached as Exhibit C are true and correct copies of the relevant invoices documenting these costs.

I declare under penalty of perjury under the laws of the United States and the State of California that the foregoing is true and correct, and that I executed this Declaration on March 22, 2019 in Los Angeles, California.

/s/            *Ilissa Samplin*
Ilissa Samplin

## **SIGNATURE ATTESTATION**

I, Samuel G. Liversidge, am the ECF User whose identification and password are being used to file the foregoing document. Pursuant to Civil Local Rule 5-1(i)(3) regarding signatures, I attest that concurrence in the filing of this document has been obtained.

Dated:  March 22, 2019

GIBSON, DUNN & CRUTCHER LLP

By:   */s/ Samuel G. Liversidge*
            Samuel G. Liversidge

Attorneys for Defendant
HEWLETT PACKARD ENTERPRISE COMPANY

# EXHIBIT A

*Summary of Hearing Transcript Costs*

| Exhibit | Hearing Date | Hearing Topic | Invoice No. | Invoice Amount |
|---------|--------------|---------------|-------------|----------------|
| A1 | 10/24/2016 | Discovery Hearing Before Judge Laporte | 0500-0833-2804 | $54.00 |
| A2 | 7/10/2017 | Discovery Hearing Before Judge Laporte | 20170034 | $84.00 |
| A3 | 8/15/2017 | Discovery Hearing Before Judge Laporte | 20170185 | $239.25 |
| A4 | 9/19/2017 | Discovery Hearing Before Judge Laporte | 31736 | $61.20 |
| A5 | 11/7/2017 | Discovery Hearing Before Judge Laporte | 20170140 | $84.00 |

**Total**                                                                **$522.45**

# Exhibit A1

# INVOICE

Invoice ID: 0500-0833-2804

| | |
|---|---|
| **Vendor** | US - JOAN MARIE COLUMBINI |
| **Requester** | Meera Bhaskar [Associate Attorney \| 20120 \| 20120] |
| **Created By** | Lucy Ragnelli [Secretary \|  \| 10966] |
| **Create Date** | 10/28/2016 |

## Invoice Information

| | |
|---|---|
| **Vendor** | US - JOAN MARIE COLUMBINI [000110278] |
| **Address** | JOAN MARIE COLUMBINI [194037] <br> REDACTED |
| **Invoice Number** | 10/28/16 |
| **Invoice Date** | 10/28/2016 |
| **Invoice Amount** | 54.00 USD |
| **Description** | Transcript order fee for 10/28/16 filing. |
| **Check Memo** | Transcript order fee for 10/28/16 filing. |

## Prior Approvers

| | |
|---|---|
| 10/28/2016 | Meera Bhaskar  [Associate Attorney \| 20120 \| 20120] |
| 10/28/2016 | Sue Ho  [Accounts Payable Clerk \| 05979 \| SU1] |

## Special Handling

| | |
|---|---|
| **Special Handling Instructions** | Please overnight check directly to Joan Columbini, REDACTED REDACTED |
| **Overnight** | Yes |

## Allocation Details

Amount (USD)

**Client Disbursement**    54.00

| | |
|---|---|
| **42498.00017** | Hewlett Packard Enterprise <br> Special Matter No. 00017 |
| **Line** | 0001 |
| **Description** | Transcript order fee for 10/28/16 filing. |
| **Code** | Transcripts/Digesting |

## Allocation Summary

Amount(USD)

| | | |
|---|---|---|
| **42498.00017** | Hewlett Packard Enterprise <br> Special Matter No. 00017 | 54.00 |

Invoice ID: 0500-0833-2804

## Expense Summary

| | Amount(USD) |
|---|---|
| Client Disbursement | 54.00 |

| From: | joan columbini |
|---|---|
| To: | Ragnelli, Lucy C. |
| Subject: | Re: Amount |
| Date: | Friday, October 28, 2016 9:57:06 AM |

Hi Lucy.

Since you are the second ordering party, the estimated cost is $54.00.
You can make that payable to me and send to:

REDACTED

Please let me know if you have any questions.

Happy Friday!!!
Joan

On Fri, Oct 28, 2016 at 9:38 AM, Ragnelli, Lucy C. <LRagnelli@gibsondunn.com> wrote:

> Hi Joan,
>
> Thanks so much for all your help.  Can you let me know how much the check should be?  Thanks
> so much.  Have a great day.
>
> **Lucy C. Ragnelli**
> Legal Secretary
>
> ## GIBSON DUNN
>
> Gibson, Dunn & Crutcher LLP
> 555 Mission Street, San Francisco, CA 94105-0921
> Tel +1 415.393.8324 • Fax +1 415.393.8306
> LRagnelli@gibsondunn.com • www.gibsondunn.com
>
> ---
>
> This message may contain confidential and privileged information. If it has been sent to you in error, please reply to advise the sender of the error and then immediately delete this message.

--

Joan Marie Columbini, CSR, RPR

Certified Shorthand Reporter #5435
Registered Professional Reporter
510-367-3043

# Exhibit A2

**United States District Court**                                              7/11/17
**Northern District of California**                              Invoice Number: 20170034

---

To:                                          From:

**Joseph Gorman, Esq.**                      **Payable To:**
**Gibson, Dunn & Crutcher**                  **Sarah Goekler**
3161 Michelson Drive                         **Official U.S. Court Reporter**
Irvine, CA 92612                             ███ REDACTED ███
Phone: (949) 451-3800                        ██████████████
Email: jgorman@gibsondunn.com                Phone: (530) 941-2621
                                             Email: sarah_goekler@cand.uscourts.gov

---

Transcripts:

**Criminal or Civil:** Civil                 **Case Style:** CV 16-1393 JST (EDL) - Oracle America, Inc., et al. vs.
**Date Ordered:** Jul 10, 2017               Hewlett Packard Enterprise
**Date Delivered:** Jul 11, 2017             **Description:** 7/10/17 Discovery Hearing

---

Charges:

|       |  | Original |  | First Copy |  |  | Second Copy |  |  |
|-------|--|----------|--|------------|--|--|-------------|--|--|
| Daily |  | 40 | $1.20 | $48.00 | 40 | $0.90 | $36.00 |

---

**Total:** $84.00
**Less discount for late delivery:** $0.00
**Amount of deposit:** $406.00 (Check No. 6408)
**Paid:** $0.00
**Total refund:** $322.00 (Check No. 1548)

**Amount Due: $0.00**

---

**Additional Information**

Full price may be charged only if the transcript is de ivered within the required time frame. For example, if an order for expedited transcript is not completed and de ivered within (7) calendar days, payment would be at the 14-day de ivery rate, and if not completed and delivered within 14 days, payment would be at the ordinary de ivery rate.

I certify that the transcript fees charged and page format used comply with the requirements of this court and the Judicial Conference of the United States.

/s/ *Sarah Goekler*

# Exhibit A3

AO44
(Rev. 11/07)

# UNITED STATES DISTRICT COURT
## FOR THE NORTHERN DISTRICT OF CALIFORNIA

INVOICE NO:  20170185

**MAKE CHECKS PAYABLE TO:**

Joseph Gorman, Esquire
Gibson, Dunn & Crutcher, LLP
555 Mission Street
Suite 3000
San Francisco, CA 94105

Phone:

JOAN MARIE COLUMBINI, CSR, RPR
**Retired Official Court Reporter**
REDACTED

Phone:   (510) 367-3043

joan.columbini.csr@gmail.com

| ☐ CRIMINAL   ☒ CIVIL | DATE ORDERED: 08-17-2017 | DATE DELIVERED: 08-18-2017 |
|---|---|---|

**Case Style:** 16-CV-1393 JST, Oracle v Hewlett Packard
Transcript of FTR proceedings before the Honorable Elizabeth D. Laporte
August 15, 2017

| CATEGORY | ORIGINAL | | | 1ST COPY | | | 2ND COPY | | | TOTAL CHARGES |
|---|---|---|---|---|---|---|---|---|---|---|
| | PAGES | PRICE | SUBTOTAL | PAGES | PRICE | SUBTOTAL | PAGES | PRICE | SUBTOTAL | |
| Ordinary | | | | | | | | | | |
| 14-Day | | | | | | | | | | |
| Expedited | | | | | | | | | | |
| Daily | 33 | 6.05 | 199.65 | 33 | 1.20 | 39.60 | | | | 239.25 |
| Hourly | | | | | | | | | | |
| Realtime | | | | | | | | | | |

| Misc. Desc. | MISC. CHARGES: | |
|---|---|---|
| | TOTAL: | 239.25 |
| | LESS DISCOUNT FOR LATE DELIVERY: | |
| | TAX (If Applicable): | |
| | LESS AMOUNT OF DEPOSIT: | |
| | TOTAL REFUND: | |
| | TOTAL DUE: | $239.25 |

## ADDITIONAL INFORMATION
   Full price may be charged only if the transcript is delivered within the required time frame.  For example, if an order for expedited transcript is not completed and delivered within seven (7) calendar days, payment would be at the ordinary delivery rate.

## CERTIFICATION
   I certify that the transcript fees  charged  and page  format  used  comply with the requirements of this court and the Judicial Conference of the United States.

| SIGNATURE: | DATE |
|---|---|

*(All previous editions of this form are cancelled and should be destroyed)*

# Exhibit A4

ECHO REPORTING, INC.

# Invoice

4455 MORENA BOULEVARD
SUITE 104
SAN DIEGO, CA 92117
(858)453-7590

| Date | Invoice # |
|------|-----------|
| 9/26/17 | 31736 |

| Bill To |
|---------|
| GIBSON, DUNN & CRUTCHER - IRVINE<br>3161 MICHELSON DRIVE, SUITE 1200<br>IRVINE, CA 92612<br>ATTN:  JEFFREY T. THOMAS, ESQ.<br>(949) 451-4186 |

| Date Ordered | Criminal/Civil | Terms | Date Delivered |
|--------------|----------------|-------|----------------|
| 09/21/17 | CIVIL | UPON RECEIPT | 9/26/17 |

| Quantity | Description | Rate | Amount |
|----------|-------------|------|--------|
| 51 | ORACLE AMERICA VS. HPE<br>Case No. C 16-01393-JST<br>Held in San Francisco, California<br>Before the Honorable Elizabeth D. Laporte<br>9/19/17 Transcript of Proceedings<br>COPY AS PER ORDER | 1.20 | 61.20 |

CERTIFICATION ~ I certify that the transcript fees charged and page format used comply with the requirements of this court and the Judicial Conference of the United States.

/s/ Tara Bauer

Additional Information ~ Full price may be charged only if the transcript is delivered within the required time frame. For Example, if an order for expedited transcript is not completed and delivered within (7) calendar days, payment would be for 14-day delivery rate.

**Total**    $61.20

# Exhibit A5

United States District Court
Northern District of California

Date: 11/09/2017
Invoice Number: 20170140

## To:

Joseph A. Gorman, Esq.
Gibson, Dunn & Crutcher
3161 Michelson Drive
Irvine, CA, 92612
Phone:  (949) 451-3800
Email:  jgorman@gibsondunn.com
Assistant's Name:  Tracy Morgan
Assistant's Email:   tmorgan2@gibsondunn.com
Assistant's Phone:   (949) 451-4186

## Make Checks Payable To:

Sarah Goekler , CSR, RMR, CRR
Official US Court Reporter
REDACTED

Phone:  (530) 941-2621
Email:  sgoekler.csr@gmail.com

## Case Details:

Case Number:  CV 16-1393 JST
Case Title:  Oracle America, Inc. vs. HPE Company
Case Description:  Motion Hearing
Criminal or Civil:  Civil

Proceeding Date:  Nov 07, 2017
Courthouse:  San Francisco
Judge Hearing Case:  EDL - FTR

## Transcripts:

Date Ordered:  Nov 08, 2017
Date Delivered:  Nov 09, 2017

## Charges:

| Page Type | Page Count | Rate | Sub-Total |
| --- | --- | --- | --- |
| Daily 1st Copy | 40 | $1.20 | $48.00 |
| Daily 2nd Copy | 40 | $0.90 | $36.00 |

Total:  $84.00
Amount Due:  $84.00

## Notes

Full price may be charged only if the transcript is delivered within the required time frame. For example, if an order for expedited transcript is not completed and delivered
within (7) calendar days, payment would be at the 14-day delivery rate, and if not completed and delivered within 14 days, payment would be at the ordinary delivery rate.

/s/ Sarah Goekler

# Exhibit B1

*Deposition Transcript Costs*

| Witness | Item | Costs |
|---|---|---|
| Larry Abramson<br>Sept. 7, 2017 | Original with 1 Certified Transcript | $2,669.04 |
| | Exhibit costs | $501.25 |
| | Other transcript costs  (S&H/P&P) | $68.00 |
| | **Total For Witness** | **$3,238.29** |
| Richard Allison<br>June 20, 2017 | Original with 1 Certified Transcript | $2,305.50 |
| | Exhibit costs | $229.25 |
| | Other transcript costs  (S&H/P&P) | $54.00 |
| | **Total For Witness** | **$2,588.75** |
| Christopher Armes<br>July 21, 2017 | Original with 1 Certified Transcript | $2,909.70 |
| | Exhibit costs | $342.25 |
| | Other transcript costs  (S&H/P&P) | $68.00 |
| | **Total For Witness** | **$3,319.95** |
| Jason Bristow<br>August 10, 2017 | Original with 1 Certified Transcript | $2,862.00 |
| | Exhibit costs | $1,208.00 |
| | Other transcript costs  (S&H/P&P) | $68.00 |
| | **Total For Witness** | **$4,138.00** |
| Lee Buckland<br>July 7, 2017 | Certified Transcript | $1,115.10 |
| | Video | $406.25 |
| | Adjustment for non-synchronized video (3.25 x $95) | $308.75 |
| | Exhibit costs | $111.00 |
| | Other transcript costs  (S&H/P&P) | $96.00 |
| | **Total For Witness** | **$1,630.85** |
| John Cahill<br>January 13, 2018 | Certified Transcript | $592.50 |
| | Video | $281.25 |
| | Adjustment for non-synchronized video (2.25 x $95) | $213.75 |
| | Exhibit costs | $144.55 |
| | Other transcript costs  (S&H/P&P) | $96.00 |
| | **Total For Witness** | **$1,046.80** |
| Safra Catz<br>August 9, 2017 | Original with 1 Certified Transcript | $922.20 |
| | Exhibit costs | $148.40 |
| | Other transcript costs  (S&H/P&P) | $68.00 |
| | **Total For Witness** | **$1,138.60** |
| Sam Chan<br>October 19, 2017 | Original with 1 Certified Transcript | $1,582.05 |
| | Exhibit costs | $344.75 |
| | Other transcript costs  (S&H/P&P) | $68.00 |
| | **Total For Witness** | **$1,994.80** |
| Vincent Cohan<br>January 31, 2018 | Certified Transcript | $1,956.50 |
| | Video | $1,125.00 |
| | Adjustment for non-synchronized video (9.0 x $95) | $855.00 |
| | Exhibit costs | $192.95 |
| | Other transcript costs  (S&H/P&P) | $96.00 |
| | **Total For Witness** | **$3,100.45** |

| Witness | Item | Costs |
|---|---|---|
| Ronald Corkum<br>September 14, 2017 | Certified Transcript | $2,322.45 |
| | Video | $812.50 |
| | Adjustment for non-synchronized video (6.5 x $95) | $617.50 |
| | Exhibit costs | $350.85 |
| | Other transcript costs  (S&H/P&P) | $96.00 |
| | Total For Witness | **$3,386.80** |
| Laura Demchuk<br>June 20, 2017 | Certified Transcript | $1,690.65 |
| | Video | $687.50 |
| | Adjustment for non-synchronized video (5.5 x $95) | $522.50 |
| | Exhibit costs | $253.00 |
| | Other transcript costs  (S&H/P&P) | $96.00 |
| | Total For Witness | **$2,562.15** |
| Matthew Dixon<br>August 30, 2017 | Certified Transcript | $289.25 |
| | Video | $250.00 |
| | Adjustment for non-synchronized video (2.0 x $95) | $190.00 |
| | Exhibit costs | $245.75 |
| | Other transcript costs  (S&H/P&P) | $96.00 |
| | Total For Witness | **$821.00** |
| J. Prentiss Donohue<br>Sept. 22, 2017 | Original with 1 Certified Transcript | $2,385.00 |
| | Exhibit costs | $91.90 |
| | Other transcript costs  (S&H/P&P) | $68.00 |
| | Total For Witness | **$2,544.90** |
| Robert Dunn<br>Sept. 29, 2017 | Original with 1 Certified Transcript | $1,804.65 |
| | Exhibit costs | $660.75 |
| | Other transcript costs  (S&H/P&P) | $68.00 |
| | Total For Witness | **$2,533.40** |
| Robert Edwards<br>February 9, 2018 | Original with 1 Certified Transcript | $2,407.68 |
| | Exhibit costs | $98.35 |
| | Other transcript costs  (S&H/P&P) | $68.00 |
| | Total For Witness | **$2,574.03** |
| Christian Elfers<br>July 11, 2017 | Certified Transcript | $1,907.10 |
| | Video | $781.25 |
| | Adjustment for non-synchronized video (6.25 x $95) | $593.75 |
| | Exhibit costs | $199.00 |
| | Other transcript costs  (S&H/P&P) | $96.00 |
| | Total For Witness | **$2,795.85** |
| Lynn Farlin (Vol. 1)<br>May 16, 2017 | Certified Transcript | $1,185.31 |
| | Exhibit costs | $837.10 |
| | Other transcript costs  (S&H/P&P) | $67.50 |
| | Total For Witness | **$2,089.91** |

| Witness | Item | Costs |
|---|---|---|
| Lynn Farlin (Vol. 2) Sept. 20, 2017 | Certified Transcript | $2,529.60 |
| | Video | $906.25 |
| | Adjustment for non-synchronized video (7.25 x $95) | $688.75 |
| | Exhibit costs | $510.45 |
| | Other transcript costs  (S&H/P&P) | $96.00 |
| | **Total For Witness** | **$3,824.80** |
| Dean Fife July 7, 2017 | Certified Transcript | $1,661.40 |
| | Video | $625.00 |
| | Adjustment for non-synchronized video (5.0 x $95) | $475.00 |
| | Exhibit costs | $321.70 |
| | Other transcript costs  (S&H/P&P) | $96.00 |
| | **Total For Witness** | **$2,554.10** |
| Laurie Frank June 27, 2017 | Original with 1 Certified Transcript | $1,256.10 |
| | Exhibit costs | $342.30 |
| | Other transcript costs  (S&H/P&P) | $68.00 |
| | **Total For Witness** | **$1,666.40** |
| Daniel Goe June 16, 2017 | Original with 1 Certified Transcript | $1,407.15 |
| | Exhibit costs | $248.10 |
| | Other transcript costs  (S&H/P&P) | $68.00 |
| | **Total For Witness** | **$1,723.25** |
| Benjamin Goldberg January 26, 2018 | Original with 1 Certified Transcript | $1,671.12 |
| | Exhibit costs | $369.15 |
| | Other transcript costs  (S&H/P&P) | $68.00 |
| | **Total For Witness** | **$2,108.27** |
| John Gunther June 2, 2017 | Certified Transcript | $1,809.60 |
| | Video | $906.25 |
| | Adjustment for non-synchronized video (7.25 x $95) | $688.75 |
| | Exhibit costs | $165.45 |
| | Other transcript costs  (S&H/P&P) | $96.00 |
| | **Total For Witness** | **$2,759.80** |
| Rhonda Halter Sept. 19, 2017 | Certified Transcript | $698.75 |
| | Video | $500.00 |
| | Adjustment for non-synchronized video (4.0 x $95) | $380.00 |
| | Exhibit costs | $138.25 |
| | Other transcript costs  (S&H/P&P) | $96.00 |
| | **Total For Witness** | **$1,313.00** |
| Debbie Hanlon June 27, 2017 | Original with 1 Certified Transcript | $2,623.50 |
| | Exhibit costs | $92.85 |
| | Other transcript costs  (S&H/P&P) | $68.00 |
| | **Total For Witness** | **$2,784.35** |
| Gerald Haskins July 20, 2017 | Original with 1 Certified Transcript | $2,051.10 |
| | Exhibit costs | $236.95 |
| | Other transcript costs  (S&H/P&P) | $68.00 |
| | **Total For Witness** | **$2,356.05** |

| Witness | Item | Costs |
|---|---|---|
| Robbin Henslee<br>June 14, 2017 | Original with 1 Certified Transcript | $2,965.35 |
| | Exhibit costs | $250.80 |
| | Other transcript costs  (S&H/P&P) | $68.00 |
| | **Total For Witness** | **$3,284.15** |
| Christian Hicks<br>January 30, 2018 | Original with 1 Certified Transcript | $2,423.52 |
| | Exhibit costs | $369.25 |
| | Other transcript costs  (S&H/P&P) | $68.00 |
| | **Total For Witness** | **$2,860.77** |
| Jennifer Hinrichs<br>Sept. 12, 2017 | Certified Transcript | $208.00 |
| | Video | $156.25 |
| | Adjustment for non-synchronized video (1.25 x $95) | $118.75 |
| | Exhibit costs | $66.45 |
| | Other transcript costs  (S&H/P&P) | $96.00 |
| | **Total For Witness** | **$489.20** |
| Kevin Hoffert<br>August 29, 2017 | Certified Transcript | $1,907.10 |
| | Video | $843.75 |
| | Adjustment for non-synchronized video (6.75 x $95) | $641.25 |
| | Exhibit costs | $498.75 |
| | Other transcript costs  (S&H/P&P) | $96.00 |
| | **Total For Witness** | **$3,143.10** |
| Jeffrey Hollingsworth<br>Sept. 26, 2017 | Certified Transcript | $1,468.35 |
| | Video | $415.63 |
| | Adjustment for non-synchronized video (4.75 x $95) | $451.25 |
| | Exhibit costs | $1,321.10 |
| | Other transcript costs  (S&H/P&P) | $96.00 |
| | **Total For Witness** | **$3,336.70** |
| Marvin Houston<br>June 29, 2017 | Certified Transcript | $2,029.95 |
| | Video | $812.50 |
| | Adjustment for non-synchronized video (6.5 x $95) | $617.50 |
| | Exhibit costs | $173.40 |
| | Other transcript costs  (S&H/P&P) | $96.00 |
| | **Total For Witness** | **$2,916.85** |
| Mark Hurd<br>December 12, 2017 | Original with 1 Certified Transcript | $1,423.05 |
| | Exhibit costs | $317.00 |
| | Other transcript costs  (S&H/P&P) | $68.00 |
| | **Total For Witness** | **$1,808.05** |
| David Jensen<br>April 20, 2018 | Certified Transcript | $1,053.00 |
| | Video | $562.50 |
| | Adjustment for non-synchronized video (4.5 x $95) | $427.50 |
| | Exhibit costs | $683.55 |
| | Other transcript costs  (S&H/P&P) | $96.00 |
| | **Total For Witness** | **$2,260.05** |

| Witness | Item | Costs |
|---|---|---|
| Juan Jones<br>July 27, 2017 | Original with 1 Certified Transcript | $2,305.50 |
| | Exhibit costs | $297.15 |
| | Other transcript costs  (S&H/P&P) | $68.00 |
| | **Total For Witness** | **$2,670.65** |
| Tom Kinney<br>October 20, 2017 | Certified Transcript | $318.50 |
| | Video | $250.00 |
| | Adjustment for non-synchronized video (2.0 x $95) | $190.00 |
| | Exhibit costs | $175.35 |
| | Other transcript costs  (S&H/P&P) | $96.00 |
| | **Total For Witness** | **$779.85** |
| Nancy Klevickis<br>June 29, 2017 | Certified Transcript | $3,035.10 |
| | Video | $843.75 |
| | Adjustment for non-synchronized video (6.75 x $95) | $641.25 |
| | Exhibit costs | $258.95 |
| | Other transcript costs  (S&H/P&P) | $96.00 |
| | **Total For Witness** | **$4,031.30** |
| Mary McCoy<br>July 14, 2017 | Certified Transcript | $1,157.00 |
| | Video | $812.50 |
| | Adjustment for non-synchronized video (6.5 x $95) | $617.50 |
| | Exhibit costs | $162.65 |
| | Other transcript costs  (S&H/P&P) | $96.00 |
| | **Total For Witness** | **$2,033.15** |
| Betsy McDevitt<br>November 16, 2017 | Certified Transcript | $490.75 |
| | Video | $343.75 |
| | Adjustment for non-synchronized video (2.75 x $95) | $261.25 |
| | Exhibit costs | $268.45 |
| | Other transcript costs  (S&H/P&P) | $96.00 |
| | **Total For Witness** | **$1,116.45** |
| Daniel McGavock<br>February 15, 2018 | Certified Transcript | $2,170.35 |
| | Video | $812.50 |
| | Adjustment for non-synchronized video (6.5 x $95) | $617.50 |
| | Exhibit costs | $132.00 |
| | Other transcript costs  (S&H/P&P) | $96.00 |
| | **Total For Witness** | **$3,015.85** |
| Gary Miller<br>Sept. 26, 2017 | Original with 1 Certified Transcript | $2,954.16 |
| | Exhibit costs | $286.20 |
| | Other transcript costs  (S&H/P&P) | $68.00 |
| | **Total For Witness** | **$3,308.36** |
| John Morello<br>Sept. 28, 2017 | Certified Transcript | $1,462.50 |
| | Video | $356.25 |
| | Adjustment for non-synchronized video (4.75 x $95) | $451.25 |
| | Exhibit costs | $150.60 |
| | Other transcript costs  (S&H/P&P) | $96.00 |
| | **Total For Witness** | **$2,160.35** |

| Witness | Item | Costs |
|---|---|---|
| **Stephen Murphy** Sept. 12, 2017 | Original with 1 Certified Transcript | $1,663.20 |
| | Exhibit costs | $129.70 |
| | Other transcript costs  (S&H/P&P) | $68.00 |
| | Total For Witness | **$1,860.90** |
| **Gary Olsen** October 17, 2017 | Certified Transcript | $1,088.10 |
| | Video | $218.75 |
| | Adjustment for non-synchronized video (1.75 x $95) | $166.25 |
| | Exhibit costs | $378.85 |
| | Other transcript costs  (S&H/P&P) | $96.00 |
| | Total For Witness | **$1,729.20** |
| **James Pampinella** February 2, 2018 | Original with 1 Certified Transcript | $2,977.92 |
| | Exhibit costs | $349.50 |
| | Other transcript costs  (S&H/P&P) | $68.00 |
| | Total For Witness | **$3,395.42** |
| **Michael Rhey** Sept. 29, 2017 | Certified Transcript | $1,994.85 |
| | Video | $781.25 |
| | Adjustment for non-synchronized video (6.25 x $95) | $593.75 |
| | Exhibit costs | $100.55 |
| | Other transcript costs  (S&H/P&P) | $96.00 |
| | Total For Witness | **$2,785.15** |
| **Ellen Rindlisbacher** October 5, 2017 | Certified Transcript | $256.75 |
| | Video | $218.75 |
| | Adjustment for non-synchronized video (1.75 x $95) | $166.25 |
| | Exhibit costs | $105.20 |
| | Other transcript costs  (S&H/P&P) | $96.00 |
| | Total For Witness | **$624.20** |
| **Ronald Schnell** February 13, 2018 | Certified Transcript | $2,486.25 |
| | Video | $906.25 |
| | Adjustment for non-synchronized video (7.25 x $95) | $688.75 |
| | Exhibit costs | $489.95 |
| | Other transcript costs  (S&H/P&P) | $96.00 |
| | Total For Witness | **$3,760.95** |
| **Richard Simms** Sept. 15, 2017 | Certified Transcript | $1,767.00 |
| | Video | $781.25 |
| | Adjustment for non-synchronized video (6.25 x $95) | $593.75 |
| | Exhibit costs | $345.80 |
| | Other transcript costs  (S&H/P&P) | $96.00 |
| | Total For Witness | **$2,802.55** |
| **Keith Stanback** July 13, 2017 | Original with 1 Certified Transcript | $2,035.20 |
| | Exhibit costs | $228.15 |
| | Other transcript costs  (S&H/P&P) | $68.00 |
| | Total For Witness | **$2,331.35** |

| Witness | Item | Costs |
|---|---|---|
| Ty Swartout<br>July 10, 2017 | Original with 1 Certified Transcript | $922.20 |
| | Exhibit costs | $84.05 |
| | Other transcript costs  (S&H/P&P) | $68.00 |
| | Total For Witness | **$1,074.25** |
| Jason Taylor<br>June 26, 2017 | Original with 1 Certified Transcript | $2,154.45 |
| | Exhibit costs | $106.80 |
| | Other transcript costs  (S&H/P&P) | $68.00 |
| | Total For Witness | **$2,329.25** |
| Chad Thornburg<br>Sept. 27, 2017 | Certified Transcript | $1,332.00 |
| | Video | $531.25 |
| | Adjustment for non-synchronized video (4.25 x $95) | $403.75 |
| | Exhibit costs | $198.45 |
| | Other transcript costs  (S&H/P&P) | $96.00 |
| | Total For Witness | **$2,030.20** |
| Kate To<br>June 20, 2017 | Original with 1 Certified Transcript | $1,184.55 |
| | Exhibit costs | $225.40 |
| | Other transcript costs  (S&H/P&P) | $54.00 |
| | Total For Witness | **$1,463.95** |
| Miriam Wagner<br>October 3, 2017 | Original with 1 Certified Transcript | $1,462.80 |
| | Exhibit costs | $118.70 |
| | Other transcript costs  (S&H/P&P) | $68.00 |
| | Total For Witness | **$1,649.50** |
| Greg Warson<br>June 23, 2017 | Original with 1 Certified Transcript | $2,710.95 |
| | Exhibit costs | $593.75 |
| | Other transcript costs  (S&H/P&P) | $68.00 |
| | Total For Witness | **$3,372.70** |
| Penelope Wheeler<br>August 31, 2017 | Certified Transcript | $1,624.40 |
| | Video | $718.75 |
| | Adjustment for non-synchronized video (5.75 x $95) | $546.25 |
| | Exhibit costs | $349.20 |
| | Other transcript costs  (S&H/P&P) | $96.00 |
| | Total For Witness | **$2,615.85** |
| Philip Whitaker<br>December 13, 2017 | Certified Transcript | $1,491.75 |
| | Video | $906.25 |
| | Adjustment for non-synchronized video (7.25 x $95) | $688.75 |
| | Exhibit costs | $108.30 |
| | Other transcript costs  (S&H/P&P) | $56.00 |
| | Total For Witness | **$2,344.80** |

**Grand Total**                                                                                    **$137,979.60**

## Veritext, LLC
## Western Region

707 Wilshire Boulevard, Suite 3500
Los Angeles CA 90017
Tel. 877-955-3855 Fax. 949-955-3854
Fed. Tax ID: 20-3132569



| | | | |
|---|---|---|---|
| **Bill To:** | Lauren Lennon<br>Gibson Dunn<br>555 Mission St<br>Ste 3000<br>San Francisco, CA, 94105 | **Invoice #:**<br>**Invoice Date:**<br>**Balance Due:** | OC3097261<br>9/20/2017<br>$0.00 |

| | | |
|---|---|---|
| **Case:** | Oracle America Inc- Gibson v. Hewlett Packard Enterprise | **Matter #:**  42498-00017 |
| **Job #:** | 2686904 | Job Date: 9/7/2017 | Delivery: Expedited | |
| **Billing Atty:** | Lauren Lennon | |
| **Location:** | Gibson Dunn & Crutcher LLP - 555 Mission Street | |
| | 555 Mission Street | Suite 3000<br>San Francisco, CA 94105 | |
| **Sched Atty:** | Lauren Lennon | Gibson Dunn & Crutcher LLP | |

| Witness | Description | Units | Quantity | Amount |
|---|---|---|---|---|
| | Original with 1 Certified Transcript | Page | 337.00 | $2,669.04 |
| | Premium Depo Litigation Pkge (SBF,PTZ,LEF) | 1 | 1.00 | $52.00 |
| | Production & Processing | 1 | 1.00 | $40.00 |
| | Exhibits Scanned-Searchable - OCR | Per Page | 1,029.00 | $308.70 |
| Larry Abramson | Scanning (Color) | | 227.00 | $147.55 |
| | Realtime & Rough Services | Page | 283.00 | $707.50 |
| | Veritext Exhibit Package (ACE) | Package | 1.00 | $45.00 |
| | Shipping & Handling | Package | 1.00 | $28.00 |

| **Notes:** | | |
|---|---|---|
| | **Invoice Total:** | $3,997.79 |
| | **Payment:** | ($3,997.79) |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $0.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**To pay online, go to**
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

42700

Please remit payment to:
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

**Invoice #:**    OC3097261
**Job #:**    2686904
**Invoice Date:**    9/20/2017
**Balance:**    $0.00

## Veritext, LLC
## Western Region



707 Wilshire Boulevard, Suite 3500
Los Angeles CA 90017
Tel. 877-955-3855 Fax. 949-955-3854
Fed. Tax ID: 20-3132569

| | | | |
|---|---|---|---|
| **Bill To:** | Jeffrey T. Thomas Esq.<br>Gibson Dunn<br>3161 Michelson Dr<br>Irvine, CA, 92612 | **Invoice #:**<br>**Invoice Date:**<br>**Balance Due:** | OC3095590<br>9/19/2017<br>$0.00 |

| | | | |
|---|---|---|---|
| **Case:** | Oracle America Inc- Gibson v. Hewlett Packard Enterprise | **Matter #:** | 42498-00017 |
| **Job #:** | 2686904 \| Job Date: 9/7/2017 \| Delivery: Normal | | |
| **Billing Atty:** | Jeffrey T. Thomas Esq. | | |
| **Location:** | Gibson Dunn & Crutcher LLP - 555 Mission Street | | |
| | 555 Mission Street \| Suite 3000<br>San Francisco, CA 94105 | | |
| **Sched Atty:** | Lauren Lennon \| Gibson Dunn & Crutcher LLP | | |

| Witness | Description | Units | Quantity | Amount |
|---|---|---|---|---|
| Larry Abramson | Video - Services | | 7.75 | $1,356.25 |
| | Parking Expense | Per hour | 1.00 | $27.00 |
| | Shipping & Handling - Video Media | Package | 1.00 | $28.00 |

| Notes: | | | |
|---|---|---|---|
| | **Invoice Total:** | $1,411.25 |
| | **Payment:** | ($1,411.25) |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $0.00 |

TERMS:  Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

42700

**To pay online, go to**
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

Please remit payment to:
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| | |
|---|---|
| **Invoice #:** | OC3095590 |
| **Job #:** | 2686904 |
| **Invoice Date:** | 9/19/2017 |
| **Balance:** | $0.00 |

# Veritext, LLC
# Western Region

707 Wilshire Boulevard, Suite 3500
Los Angeles CA 90017
Tel. 877-955-3855 Fax. 949-955-3854
Fed. Tax ID: 20-3132569



| **Bill To:** | Jeffrey T. Thomas Esq.<br>Gibson Dunn<br>3161 Michelson Dr<br>Irvine, CA, 92612 | | **Invoice #:** | OC3012761 |
| | | | **Invoice Date:** | 6/24/2017 |
| | | | **Balance Due:** | $0.00 |

| **Case:** | Oracle America Inc- Gibson v. Hewlett Packard Enterprise | **Matter #:** | 4498-00017 |
| **Job #:** | 2634588 | Job Date: 6/20/2017 | Delivery: Expedited | | |
| **Billing Atty:** | Jeffrey T. Thomas Esq. | | |
| **Location:** | Latham & Watkins | | |
| | 505 Montgomery Street | Suite 2000<br>San Francisco, CA 94111-6538 | | |
| **Sched Atty:** | Joseph A. Gorman Esq. | Gibson Dunn & Crutcher LLP | | |

| Witness | Description | Units | Quantity | Amount |
|---|---|---|---|---|
| Kate To 30(b)(6) | Original with 1 Certified Transcript | Page | 149.00 | $1,184.55 |
| | Exhibits | Per Page | 328.00 | $180.40 |
| | Realtime Services | Page | 125.00 | $312.50 |
| | Premium Depo Litigation Pkge (SBF,PTZ,LEF) | 1 | 1.00 | $52.00 |
| | Production & Processing | 1 | 1.00 | $40.00 |
| | Veritext Exhibit Package (ACE) | Package | 1.00 | $45.00 |
| Rich Allison 30(b)(6) | Original with 1 Certified Transcript | Page | 290.00 | $2,305.50 |
| | Exhibits - Color | Per Page | 11.00 | $10.45 |
| | Exhibits | Per Page | 316.00 | $173.80 |
| | Realtime Services | Page | 242.00 | $605.00 |
| | Premium Depo Litigation Pkge (SBF,PTZ,LEF) | 1 | 1.00 | $52.00 |
| | Production & Processing | 1 | 1.00 | $40.00 |
| | Veritext Exhibit Package (ACE) | Package | 1.00 | $45.00 |
| | Surcharge - Extended Hours | Hour | 1.00 | $85.00 |
| | Shipping & Handling | Package | 1.00 | $28.00 |

**To pay online, go to**
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

42700

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| **Invoice #:** | OC3012761 |
| **Job #:** | 2634588 |
| **Invoice Date:** | 6/24/2017 |
| **Balance:** | $0.00 |

**Veritext, LLC**
**Western Region**

707 Wilshire Boulevard, Suite 3500
Los Angeles CA 90017
Tel. 877-955-3855 Fax. 949-955-3854
Fed. Tax ID: 20-3132569



| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $5,159.20 |
| | **Payment:** | ($5,159.20) |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $0.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**To pay online, go to**
**www.veritext.com**

42700                Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| **Invoice #:** | **OC3012761** |
|---|---|
| **Job #:** | **2634588** |
| **Invoice Date:** | **6/24/2017** |
| **Balance:** | **$0.00** |

**Veritext, LLC**
**Western Region**

707 Wilshire Boulevard, Suite 3500
Los Angeles CA 90017
Tel. 877-955-3855 Fax. 949-955-3854
Fed. Tax ID: 20-3132569

**VERITEXT**
LEGAL SOLUTIONS

| | | | |
|---|---|---|---|
| **Bill To:** | Jeffrey T. Thomas Esq.<br>Gibson Dunn<br>3161 Michelson Dr<br>Irvine, CA, 92612 | **Invoice #:**<br>**Invoice Date:**<br>**Balance Due:** | OC3020553<br>6/30/2017<br>$0.00 |

| | | | |
|---|---|---|---|
| **Case:** | Oracle America Inc- Gibson v. Hewlett Packard Enterprise | **Matter #:** | 4498-00017 |
| **Job #:** | 2634588 \| Job Date: 6/20/2017 \| Delivery: Normal | | |
| **Billing Atty:** | Jeffrey T. Thomas Esq. | | |
| **Location:** | Latham & Watkins | | |
| | 505 Montgomery Street \| Suite 2000<br>San Francisco, CA 94111-6538 | | |
| **Sched Atty:** | Joseph A. Gorman Esq. \| Gibson Dunn & Crutcher LLP | | |

| Witness | Description | Units | Quantity | Amount |
|---|---|---|---|---|
| Kate To 30(b)(6) | Video - Services | | 10.75 | $1,881.25 |
| | Shipping & Handling - Video Media | Package | 1.00 | $28.00 |
| Rich Allison 30(b)(6) | Video - Extended Hours Surcharge | Hour | 1.00 | $115.00 |
| | Parking Expense | Per hour | 1.00 | $34.00 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $2,058.25 |
| | **Payment:** | ($2,058.25) |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $0.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**To pay online, go to**
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| | |
|---|---|
| **Invoice #:** | OC3020553 |
| **Job #:** | 2634588 |
| **Invoice Date:** | 6/30/2017 |
| **Balance:** | $0.00 |

42700

# Veritext, LLC
# Western Region

**VERITEXT**
LEGAL SOLUTIONS

707 Wilshire Boulevard, Suite 3500
Los Angeles CA 90017
Tel. 877-955-3855 Fax. 949-955-3854
Fed. Tax ID: 20-3132569

| | | | |
|---|---|---|---|
| **Bill To:** | Jeffrey T. Thomas Esq.<br>Gibson Dunn<br>333 S Grand Ave, 47th Floor<br>Los Angeles, CA, 90071 | **Invoice #:** | SF3046553 |
| | | **Invoice Date:** | 7/27/2017 |
| | | **Balance Due:** | $0.00 |

| | | | |
|---|---|---|---|
| **Case:** | Oracle America Inc- Gibson v. Hewlett Packard Enterprise | **Matter #:** | 42498-00017 |
| **Job #:** | 2660185 | Job Date: 7/21/2017 | Delivery: Expedited | | |
| **Billing Atty:** | Jeffrey T. Thomas Esq. | | |
| **Location:** | Choate Hall & Stewart | | |
| | Two International Place<br>Boston, MA 02110 | | |
| **Sched Atty:** | Jared Strumwasser Esq. | Gibson Dunn & Crutcher LLP | | |

| Witness | Description | Units | Quantity | Amount |
|---|---|---|---|---|
| | Original with 1 Certified Transcript | Page | 366.00 | $2,909.70 |
| | Attendance Fee | 1 | 1.00 | $195.00 |
| | Surcharge - Extended Hours | Hour | 1.50 | $112.50 |
| | Exhibits - Color | Per Page | 35.00 | $33.25 |
| | Exhibits | Per Page | 480.00 | $264.00 |
| Mr. Christopher Armes | Realtime Services | Page | 303.00 | $469.65 |
| | Rough Draft | Page | 303.00 | $409.05 |
| | Premium Depo Litigation Pkge (SBF,PTZ,LEF) | 1 | 1.00 | $52.00 |
| | Production & Processing | 1 | 1.00 | $40.00 |
| | Veritext Exhibit Package (ACE) | Package | 1.00 | $45.00 |
| | Shipping & Handling | Package | 1.00 | $28.00 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $4,558.15 |
| | **Payment:** | ($4,558.15) |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $0.00 |

TERMS: Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**To pay online, go to**
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

Please remit payment to:
Veritext
P.O. Box 71303
Chicago IL 60694-1303

| | |
|---|---|
| **Invoice #:** | **SF3046553** |
| **Job #:** | **2660185** |
| **Invoice Date:** | **7/27/2017** |
| **Balance:** | **$0.00** |

42700

## Veritext, LLC
## Western Region

707 Wilshire Boulevard, Suite 3500
Los Angeles CA 90017
Tel. 877-955-3855 Fax. 949-955-3854
Fed. Tax ID: 20-3132569



| **Bill To:** | Jeffrey T. Thomas Esq.<br>Gibson Dunn<br>3161 Michelson Dr<br>Irvine, CA, 92612 | **Invoice #:** | SF3075636 |
|---|---|---|---|
| | | **Invoice Date:** | 8/25/2017 |
| | | **Balance Due:** | $0.00 |

| **Case:** | Oracle America Inc- Gibson v. Hewlett Packard Enterprise | **Matter #:** | 42498-00017 |
|---|---|---|---|
| **Job #:** | 2660185 | Job Date: 7/21/2017 | Delivery: Normal | | |
| **Billing Atty:** | Jeffrey T. Thomas Esq. | | |
| **Location:** | Choate Hall & Stewart | | |
| | Two International Place<br>Boston, MA 02110 | | |
| **Sched Atty:** | Jared Strumwasser Esq. | Gibson Dunn & Crutcher LLP | | |

| Witness | Description | Units | Quantity | Amount |
|---|---|---|---|---|
| Mr. Christopher Armes | Video - Services | | 10.00 | $1,750.00 |
| | Parking Expense | Per hour | 1.00 | $28.00 |
| | Shipping & Handling - Video Media | Package | 1.00 | $28.00 |
| | Video - Extended Hours Surcharge | Hour | 1.00 | $115.00 |

| **Notes:** | | | |
|---|---|---|---|
| | **Invoice Total:** | $1,921.00 |
| | **Payment:** | ($1,921.00) |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $0.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**To pay online, go to**
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| | |
|---|---|
| **Invoice #:** | **SF3075636** |
| **Job #:** | **2660185** |
| **Invoice Date:** | **8/25/2017** |
| **Balance:** | **$0.00** |

42700

**Veritext, LLC
Western Region**

707 Wilshire Boulevard, Suite 3500
Los Angeles CA 90017
Tel. 877-955-3855 Fax. 949-955-3854
Fed. Tax ID: 20-3132569



| **Bill To:** | Jeffrey T. Thomas Esq.<br>Gibson Dunn<br>3161 Michelson Dr<br>Irvine, CA, 92612 | **Invoice #:** | SF3067602 |
| --- | --- | --- | --- |
| | | **Invoice Date:** | 8/17/2017 |
| | | **Balance Due:** | $0.00 |

| **Case:** | Oracle America Inc- Gibson v. Hewlett Packard Enterprise | **Matter #:** | 42498-00017 |
| --- | --- | --- | --- |
| **Job #:** | 2669537 \| Job Date: 8/10/2017 \| Delivery: Expedited | | |
| **Billing Atty:** | Jeffrey T. Thomas Esq. | | |
| **Location:** | Gibson Dunn & Crutcher LLP - 555 Mission Street | | |
| | 555 Mission Street \| Suite 3000<br>San Francisco, CA 94105 | | |
| **Sched Atty:** | Jared Strumwasser Esq. \| Gibson Dunn & Crutcher LLP | | |

| Witness | Description | Units | Quantity | Amount |
| --- | --- | --- | --- | --- |
| Jason Bristow | Original with 1 Certified Transcript | Page | 360.00 | $2,862.00 |
| | Surcharge - Extended Hours | Hour | 0.50 | $37.50 |
| | Exhibits - Color | Per Page | 334.00 | $317.30 |
| | Exhibits | Per Page | 274.00 | $150.70 |
| | Premium Depo Litigation Pkge (SBF,PTZ,LEF) | 1 | 1.00 | $52.00 |
| | Production & Processing | 1 | 1.00 | $40.00 |
| | Veritext Exhibit Package (ACE) | Package | 1.00 | $45.00 |
| | Shipping & Handling | Package | 1.00 | $28.00 |

| **Notes:** | | **Invoice Total:** | $3,532.50 |
| --- | --- | --- | --- |
| | | **Payment:** | ($3,532.50) |
| | | **Credit:** | $0.00 |
| | | **Interest:** | $0.00 |
| | | **Balance Due:** | $0.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**To pay online, go to
www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

Please remit payment to:
**Veritext
P.O. Box 71303
Chicago IL 60694-1303**

| **Invoice #:** | **SF3067602** |
| --- | --- |
| **Job #:** | **2669537** |
| **Invoice Date:** | **8/17/2017** |
| **Balance:** | **$0.00** |

42700

**Veritext, LLC**
**Western Region**

707 Wilshire Boulevard, Suite 3500
Los Angeles CA 90017
Tel. 877-955-3855 Fax. 949-955-3854
Fed. Tax ID: 20-3132569

**VERITEXT**
LEGAL SOLUTIONS

| | | |
|---|---|---|
| **Bill To:** Jeffrey T. Thomas Esq. | **Invoice #:** | SF3075644 |
| Gibson Dunn | **Invoice Date:** | 8/28/2017 |
| 3161 Michelson Dr | **Balance Due:** | $0.00 |
| Irvine, CA, 92612 | | |

| | | | |
|---|---|---|---|
| **Case:** | Oracle America Inc- Gibson v. Hewlett Packard Enterprise | **Matter #:** | 42498-00017 |
| **Job #:** | 2669537 | Job Date: 8/10/2017 | Delivery: Normal | | |
| **Billing Atty:** | Jeffrey T. Thomas Esq. | | |
| **Location:** | Gibson Dunn & Crutcher LLP - 555 Mission Street | | |
| | 555 Mission Street | Suite 3000 | | |
| | San Francisco, CA 94105 | | |
| **Sched Atty:** | Jared Strumwasser Esq. | Gibson Dunn & Crutcher LLP | | |

| Witness | Description | Units | Quantity | Amount |
|---|---|---|---|---|
| | Video - Services | | 9.50 | $1,662.50 |
| | Exhibit Capture | 1 | 1.00 | $695.00 |
| Jason Bristow | Parking Expense | Per hour | 1.00 | $25.00 |
| | Shipping & Handling - Video Media | Package | 1.00 | $28.00 |
| | Video - Extended Hours Surcharge | Hour | 0.50 | $57.50 |

| **Notes:** | | | |
|---|---|---|---|
| | **Invoice Total:** | $2,468.00 |
| | **Payment:** | ($2,468.00) |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $0.00 |

TERMS: Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**To pay online, go to**
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

Please remit payment to:
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| | |
|---|---|
| **Invoice #:** | **SF3075644** |
| **Job #:** | **2669537** |
| **Invoice Date:** | **8/28/2017** |
| **Balance:** | **$0.00** |

42700

**Veritext, LLC**
**Western Region**



707 Wilshire Boulevard, Suite 3500
Los Angeles CA 90017
Tel. 877-955-3855 Fax. 949-955-3854
Fed. Tax ID: 20-3132569

| | | | |
|---|---|---|---|
| **Bill To:** | Jeffrey T. Thomas Esq.<br>Gibson Dunn<br>555 Mission St<br>Ste 3000<br>San Francisco, CA, 94105 | **Invoice #:**<br>**Invoice Date:**<br>**Balance Due:** | SF3028670<br>7/12/2017<br>$0.00 |

| | | | |
|---|---|---|---|
| **Case:** | Oracle America Inc v. Hewlett Packard Enterprise Company | **Matter #:** | 4498-00017 |
| **Job #:** | 2644448 | Job Date: 7/7/2017 | Delivery: Expedited | | |
| **Billing Atty:** | Jeffrey T. Thomas Esq. | | |
| **Location:** | Silicon Valley Capital Club | | |
| | 50 W. San Fernando Street | Suite 750<br>San Jose, CA 95113 | | |
| **Sched Atty:** | | Crone Hawxhurst LLP | | |

| Witness | Description | Units | Quantity | Amount |
|---|---|---|---|---|
| | Certified Transcript | Page | 177.00 | $1,115.10 |
| | Exhibits | Per Page | 120.00 | $66.00 |
| | Rough Draft | Page | 151.00 | $203.85 |
| Lee Buckland | Premium Depo Litigation Pkge (SBF,PTZ,LEF) | 1 | 1.00 | $52.00 |
| | Production & Processing | 1 | 1.00 | $40.00 |
| | Veritext Exhibit Package (ACE) | Package | 1.00 | $45.00 |
| | Shipping & Handling | Package | 1.00 | $28.00 |

| **Notes:** | | | |
|---|---|---|---|
| | **Invoice Total:** | $1,549.95 |
| | **Payment:** | ($1,549.95) |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $0.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

42700

**To pay online, go to**
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

Please remit payment to:
Veritext
P.O. Box 71303
Chicago IL 60694-1303

| **Invoice #:** | **SF3028670** |
|---|---|
| **Job #:** | **2644448** |
| **Invoice Date:** | **7/12/2017** |
| **Balance:** | **$0.00** |

## Veritext, LLC
## Western Region

707 Wilshire Boulevard, Suite 3500
Los Angeles CA 90017
Tel. 877-955-3855 Fax. 949-955-3854
Fed. Tax ID: 20-3132569



| Bill To: | Jeffrey T. Thomas Esq. | Invoice #: | SF3464835 |
|---|---|---|---|
| | Gibson Dunn | Invoice Date: | 8/31/2018 |
| | 555 Mission St | Balance Due: | $0.00 |
| | Ste 3000 | | |
| | San Francisco, CA, 94105 | | |

| | | | |
|---|---|---|---|
| **Case:** | Oracle America Inc v. Hewlett Packard Enterprise Company | **Matter #:** | 4498-00017 |
| **Job #:** | 2644448 \| Job Date: 7/7/2017 \| Delivery: Expedited | | |
| **Billing Atty:** | Jeffrey T. Thomas Esq. | | |
| **Location:** | Silicon Valley Capital Club | | |
| | 50 W. San Fernando Street \| Suite 750 | | |
| | San Jose, CA 95113 | | |
| **Sched Atty:** | \| Crone Hawxhurst LLP | | |

| Witness | Description | Units | Quantity | Amount |
|---|---|---|---|---|
| Lee Buckland | Video - Transcript Synchronization | Per hour | 3.25 | $406.25 |
| | Shipping & Handling - Video Media | Package | 1.00 | $28.00 |

| Notes: | | Invoice Total: | $434.25 |
|---|---|---|---|
| | | Payment: | ($434.25) |
| | | Credit: | $0.00 |
| | | Interest: | $0.00 |
| | | Balance Due: | $0.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**To pay online, go to
www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

Please remit payment to:
**Veritext**
P.O. Box 71303
**Chicago IL 60694-1303**

| Invoice #: | **SF3464835** |
|---|---|
| Job #: | **2644448** |
| Invoice Date: | **8/31/2018** |
| Balance: | **$0.00** |

**Veritext, LLC**
**Western Region**

707 Wilshire Boulevard, Suite 3500
Los Angeles CA 90017
Tel. 877-955-3855 Fax. 949-955-3854
Fed. Tax ID: 20-3132569



| | | | |
|---|---|---|---|
| **Bill To:** | Jeffrey T. Thomas Esq.<br>Gibson Dunn<br>3161 Michelson Dr<br>Irvine, CA, 92612 | **Invoice #:**<br>**Invoice Date:**<br>**Balance Due:** | SF3230958<br>2/19/2018<br>$0.00 |

| | | | |
|---|---|---|---|
| **Case:** | Oracle America Inc- Latham v. Hewlett Packard Enterprise Company | **Matter #:** | 4498-00017 |
| **Job #:** | 2772084 | Job Date: 1/17/2018 | Delivery: Normal | | |
| **Billing Atty:** | Jeffrey T. Thomas Esq. | | |
| **Location:** | Toronto Court Reporters | | |
| | 65 Queen Street West | Suite 1410<br>Toronto  M5H 2M5 | | |
| **Sched Atty:** | Christopher Campbell | Latham & Watkins LLP | | |

| Witness | Description | Units | Quantity | Amount |
|---|---|---|---|---|
| | Certified Transcript | Page | 150.00 | $592.50 |
| | Exhibits | Per Page | 181.00 | $99.55 |
| | Realtime Services | Page | 126.00 | $283.50 |
| John Cahill | Premium Depo Litigation Pkge (SBF,PTZ,LEF) | 1 | 1.00 | $52.00 |
| | Production & Processing | 1 | 1.00 | $40.00 |
| | Veritext Exhibit Package (ACE) | Package | 1.00 | $45.00 |
| | Shipping & Handling | Package | 1.00 | $28.00 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $1,140.55 |
| | **Payment:** | ($1,140.55) |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $0.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**To pay online, go to**
**www.veritext.com**

Please remit payment to:
Veritext
P.O. Box 71303
Chicago IL 60694-1303

**Invoice #:** SF3230958
**Job #:** 2772084
**Invoice Date:** 2/19/2018
**Balance:** $0.00

42700   Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)



## Veritext, LLC
## Western Region

707 Wilshire Boulevard, Suite 3500
Los Angeles CA 90017
Tel. 877-955-3855 Fax. 949-955-3854
Fed. Tax ID: 20-3132569

| | | | |
|---|---|---|---|
| **Bill To:** | Jeffrey T. Thomas Esq.<br>Gibson Dunn<br>3161 Michelson Dr<br>Irvine, CA, 92612 | **Invoice #:**<br>**Invoice Date:**<br>**Balance Due:** | SF3231804<br>2/19/2018<br>$0.00 |

| | | | |
|---|---|---|---|
| **Case:** | Oracle America Inc- Latham v. Hewlett Packard Enterprise Company | **Matter #:** | 4498-00017 |
| **Job #:** | 2772084 \| Job Date: 1/17/2018 \| Delivery: Normal | | |
| **Billing Atty:** | Jeffrey T. Thomas Esq. | | |
| **Location:** | Toronto Court Reporters | | |
| | 65 Queen Street West \| Suite 1410<br>Toronto  M5H 2M5 | | |
| **Sched Atty:** | Christopher Campbell \| Latham & Watkins LLP | | |

| Witness | Description | Units | Quantity | Amount |
|---|---|---|---|---|
| John Cahill | Video - Transcript Synchronization | Per hour | 2.25 | $281.25 |
| | Shipping & Handling - Video Media | Package | 1.00 | $28.00 |

| Notes: | | | |
|---|---|---|---|
| | **Invoice Total:** | $309.25 |
| | **Payment:** | ($309.25) |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $0.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**To pay online, go to**
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

Please remit payment to:
**Veritext**
P.O. Box 71303
**Chicago IL 60694-1303**

| | |
|---|---|
| **Invoice #:** | **SF3231804** |
| **Job #:** | **2772084** |
| **Invoice Date:** | **2/19/2018** |
| **Balance:** | **$0.00** |

**Veritext, LLC**
**Western Region**

707 Wilshire Boulevard, Suite 3500
Los Angeles CA 90017
Tel. 877-955-3855 Fax. 949-955-3854
Fed. Tax ID: 20-3132569

**VERITEXT**
**LEGAL SOLUTIONS**

| | | | |
|---|---|---|---|
| **Bill To:** | Jeffrey T. Thomas Esq.<br>Gibson Dunn<br>3161 Michelson Dr<br>Irvine, CA, 92612 | **Invoice #:**<br>**Invoice Date:**<br>**Balance Due:** | SF3063782<br>8/16/2017<br>$0.00 |

| | | | |
|---|---|---|---|
| **Case:** | Oracle America Inc- Gibson v. Hewlett Packard Enterprise | **Matter #:** | 42498-00017 |
| **Job #:** | 2654091 \| Job Date: 8/9/2017 \| Delivery: Expedited | | |
| **Billing Atty:** | Jeffrey T. Thomas Esq. | | |
| **Location:** | Gibson Dunn & Crutcher LLP - 1881 Page Mill Rd | | |
| | 1881 Page Mill Rd<br>Palo Alto, CA 94304 | | |
| **Sched Atty:** | Jeffrey T. Thomas Esq. \| Gibson Dunn & Crutcher LLP | | |

| Witness | Description | Units | Quantity | Amount |
|---|---|---|---|---|
| | Original with 1 Certified Transcript | Page | 116.00 | $922.20 |
| | Exhibits | Per Page | 188.00 | $103.40 |
| | Premium Depo Litigation Pkge (SBF,PTZ,LEF) | 1 | 1.00 | $52.00 |
| Ms. Safra Catz | Production & Processing | 1 | 1.00 | $40.00 |
| | Realtime & Rough Services | Page | 96.00 | $240.00 |
| | Veritext Exhibit Package (ACE) | Package | 1.00 | $45.00 |
| | Shipping & Handling | Package | 1.00 | $28.00 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $1,430.60 |
| | **Payment:** | ($1,430.60) |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $0.00 |

TERMS:  Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**To pay online, go to**
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

Please remit payment to:
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| | |
|---|---|
| **Invoice #:** | **SF3063782** |
| **Job #:** | **2654091** |
| **Invoice Date:** | **8/16/2017** |
| **Balance:** | **$0.00** |

42700

**Veritext, LLC**
**Western Region**

707 Wilshire Boulevard, Suite 3500
Los Angeles CA 90017
Tel. 877-955-3855 Fax. 949-955-3854
Fed. Tax ID: 20-3132569



| | | | |
|---|---|---|---|
| **Bill To:** | Jeffrey T. Thomas Esq. | **Invoice #:** | SF3075634 |
| | Gibson Dunn | **Invoice Date:** | 8/28/2017 |
| | 3161 Michelson Dr | **Balance Due:** | $0.00 |
| | Irvine, CA, 92612 | | |

| | | | |
|---|---|---|---|
| **Case:** | Oracle America Inc- Gibson v. Hewlett Packard Enterprise | **Matter #:** | 42498-00017 |
| **Job #:** | 2654091 \| Job Date: 8/9/2017 \| Delivery: Normal | | |
| **Billing Atty:** | Jeffrey T. Thomas Esq. | | |
| **Location:** | Gibson Dunn & Crutcher LLP - 1881 Page Mill Rd | | |
| | 1881 Page Mill Rd | | |
| | Palo Alto, CA 94304 | | |
| **Sched Atty:** | Jeffrey T. Thomas Esq. \| Gibson Dunn & Crutcher LLP | | |

| Witness | Description | Units | Quantity | Amount |
|---|---|---|---|---|
| Ms. Safra Catz | Video - Services | | 3.75 | $656.25 |
| | Shipping & Handling - Video Media | Package | 1.00 | $28.00 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $684.25 |
| | **Payment:** | ($684.25) |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $0.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**To pay online, go to**
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

Please remit payment to:
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| | |
|---|---|
| **Invoice #:** | **SF3075634** |
| **Job #:** | **2654091** |
| **Invoice Date:** | **8/28/2017** |
| **Balance:** | **$0.00** |

42700

**Veritext, LLC**
**Western Region**

707 Wilshire Boulevard, Suite 3500
Los Angeles CA 90017
Tel. 877-955-3855 Fax. 949-955-3854
Fed. Tax ID: 20-3132569

**VERITEXT**
LEGAL SOLUTIONS

| | | | |
|---|---|---|---|
| **Bill To:** | Jeffrey T. Thomas Esq.<br>Gibson Dunn<br>555 Mission St<br>Ste 3000<br>San Francisco, CA, 94105 | **Invoice #:** | OC3133181 |
| | | **Invoice Date:** | 10/24/2017 |
| | | **Balance Due:** | $0.00 |

| | | | |
|---|---|---|---|
| **Case:** | Oracle America Inc- Gibson v. Hewlett Packard Enterprise | **Matter #:** | 42498-00017 |
| **Job #:** | 2719229 | Job Date: 10/19/2017 | Delivery: Expedited | | |
| **Billing Atty:** | Jeffrey T. Thomas Esq. | | |
| **Location:** | Gibson Dunn & Crutcher LLP | | |
| | 555 Mission Street | Suite 3000<br>San Francisco, CA 94105 | | |
| **Sched Atty:** | Ilissa Samplin Esq. | Gibson Dunn & Crutcher LLP | | |

| Witness | Description | Units | Quantity | Amount |
|---|---|---|---|---|
| | Original with 1 Certified Transcript | Page | 199.00 | $1,582.05 |
| | Exhibits | Per Page | 545.00 | $299.75 |
| | Premium Depo Litigation Pkge (SBF,PTZ,LEF) | 1 | 1.00 | $52.00 |
| Sam Chan | Production & Processing | 1 | 1.00 | $40.00 |
| | Realtime & Rough Services | Page | 236.00 | $590.00 |
| | Veritext Exhibit Package (ACE) | Package | 1.00 | $45.00 |
| | Shipping & Handling | Package | 1.00 | $28.00 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $2,636.80 |
| | **Payment:** | ($2,636.80) |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $0.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

42700

**To pay online, go to**
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

Please remit payment to:
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| | |
|---|---|
| **Invoice #:** | OC3133181 |
| **Job #:** | 2719229 |
| **Invoice Date:** | 10/24/2017 |
| **Balance:** | $0.00 |

**Veritext, LLC**
**Western Region**

707 Wilshire Boulevard, Suite 3500
Los Angeles CA 90017
Tel. 877-955-3855 Fax. 949-955-3854
Fed. Tax ID: 20-3132569

**VERITEXT**
LEGAL SOLUTIONS

| | | | |
|---|---|---|---|
| **Bill To:** | Jeffrey T. Thomas Esq.<br>Gibson Dunn<br>3161 Michelson Dr<br>Irvine, CA, 92612 | **Invoice #:**<br>**Invoice Date:**<br>**Balance Due:** | OC3132707<br>10/24/2017<br>$0.00 |

| | | | |
|---|---|---|---|
| **Case:** | Oracle America Inc- Gibson v. Hewlett Packard Enterprise | **Matter #:** | 42498-00017 |
| **Job #:** | 2719229 \| Job Date: 10/19/2017 \| Delivery: Expedited | | |
| **Billing Atty:** | Jeffrey T. Thomas Esq. | | |
| **Location:** | Gibson Dunn & Crutcher LLP | | |
| | 555 Mission Street \| Suite 3000<br>San Francisco, CA 94105 | | |
| **Sched Atty:** | Ilissa Samplin Esq. \| Gibson Dunn & Crutcher LLP | | |

| Witness | Description | Units | Quantity | Amount |
|---|---|---|---|---|
| Sam Chan | Video - Services | | 7.25 | $1,268.75 |
| | Video - Services Expedited | 1 | 4.00 | $400.00 |
| | Parking Expense | Per hour | 1.00 | $35.00 |
| | Shipping & Handling - Video Media | Package | 1.00 | $28.00 |

| **Notes:** | | **Invoice Total:** | $1,731.75 |
|---|---|---|---|
| | | **Payment:** | ($1,731.75) |
| | | **Credit:** | $0.00 |
| | | **Interest:** | $0.00 |
| | | **Balance Due:** | $0.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**To pay online, go to**
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| | |
|---|---|
| **Invoice #:** | OC3132707 |
| **Job #:** | 2719229 |
| **Invoice Date:** | 10/24/2017 |
| **Balance:** | $0.00 |

42700

## Veritext, LLC
## Western Region

707 Wilshire Boulevard, Suite 3500
Los Angeles CA 90017
Tel. 877-955-3855 Fax. 949-955-3854
Fed. Tax ID: 20-3132569



| | | | |
|---|---|---|---|
| **Bill To:** | Jeffrey T. Thomas Esq.<br>Gibson Dunn<br>3161 Michelson Dr<br>Irvine, CA, 92612 | **Invoice #:**<br>**Invoice Date:**<br>**Balance Due:** | SF3233463<br>2/6/2018<br>$0.00 |

| | |
|---|---|
| **Case:** | Oracle America Inc- Latham v. Hewlett Packard Enterprise Company |
| **Job #:** | 2791612 \| Job Date: 1/31/2018 \| Delivery: Normal |
| **Billing Atty:** | Jeffrey T. Thomas Esq. |
| **Location:** | Latham & Watkins LLP |
| | 885 3rd Avenue<br>New York, NY 10022-4834 |
| **Sched Atty:** | Christopher Yates, Esq. \| Latham & Watkins LLP |

| Witness | Description | Units | Quantity | Amount |
|---|---|---|---|---|
| Vincent Cohan | Certified Transcript | Page | 602.00 | $1,956.50 |
| | Exhibits | Per Page | 269.00 | $147.95 |
| | Realtime Services | Page | 516.00 | $799.80 |
| | Rough Draft | Page | 516.00 | $696.60 |
| | Premium Depo Litigation Pkge (SBF,PTZ,LEF) | 1 | 1.00 | $52.00 |
| | Production & Processing | 1 | 1.00 | $40.00 |
| | Veritext Exhibit Package (ACE) | Package | 1.00 | $45.00 |
| | Shipping & Handling | Package | 1.00 | $28.00 |

| | | |
|---|---|---|
| **Notes:** | **Invoice Total:** | $3,765.85 |
| | **Payment:** | ($3,765.85) |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $0.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**To pay online, go to**
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

Please remit payment to:
Veritext
P.O. Box 71303
Chicago IL 60694-1303

| | |
|---|---|
| **Invoice #:** | **SF3233463** |
| **Job #:** | **2791612** |
| **Invoice Date:** | 2/6/2018 |
| **Balance:** | **$0.00** |

42700

**Veritext, LLC**
**Western Region**

707 Wilshire Boulevard, Suite 3500
Los Angeles CA 90017
Tel. 877-955-3855 Fax. 949-955-3854
Fed. Tax ID: 20-3132569



| | | | |
|---|---|---|---|
| **Bill To:** | Jeffrey T. Thomas Esq. | **Invoice #:** | SF3234468 |
| | Gibson Dunn | **Invoice Date:** | 2/6/2018 |
| | 3161 Michelson Dr | **Balance Due:** | $0.00 |
| | Irvine, CA, 92612 | | |

| | | | |
|---|---|---|---|
| **Case:** | Oracle America Inc- Latham v. Hewlett Packard Enterprise Company | **Matter #:** | 4498-00017 |
| **Job #:** | 2791612 \| Job Date: 1/31/2018 \| Delivery: Normal | | |
| **Billing Atty:** | Jeffrey T. Thomas Esq. | | |
| **Location:** | Latham & Watkins LLP | | |
| | 885 3rd Avenue New York, NY 10022-4834 | | |
| **Sched Atty:** | Christopher Yates, Esq. \| Latham & Watkins LLP | | |

| Witness | Description | Units | Quantity | Amount |
|---|---|---|---|---|
| Vincent Cohan | Video - Transcript Synchronization | Per hour | 9.00 | $1,125.00 |
| | Shipping & Handling - Video Media | Package | 1.00 | $28.00 |

| **Notes:** | | **Invoice Total:** | $1,153.00 |
|---|---|---|---|
| | | **Payment:** | ($1,153.00) |
| | | **Credit:** | $0.00 |
| | | **Interest:** | $0.00 |
| | | **Balance Due:** | $0.00 |

TERMS:  Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**To pay online, go to**
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

Please remit payment to:
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| | |
|---|---|
| **Invoice #:** | **SF3234468** |
| **Job #:** | **2791612** |
| **Invoice Date:** | **2/6/2018** |
| **Balance:** | **$0.00** |

42700

**Veritext, LLC**
**Western Region**

707 Wilshire Boulevard, Suite 3500
Los Angeles CA 90017
Tel. 877-955-3855 Fax. 949-955-3854
Fed. Tax ID: 20-3132569



| | | |
|---|---|---|
| **Bill To:** Jeffrey T. Thomas Esq.<br>Gibson Dunn<br>3161 Michelson Dr<br>Irvine, CA, 92612 | **Invoice #:**<br>**Invoice Date:**<br>**Balance Due:** | SF3099055<br>9/22/2017<br>$0.00 |

| | | |
|---|---|---|
| **Case:** | Oracle America Inc v. Hewlett Packard Enterprise Company | **Matter #:** 4498-00017 |
| **Job #:** | 2703366 \| Job Date: 9/14/2017 \| Delivery: Expedited | |
| **Billing Atty:** | Jeffrey T. Thomas Esq. | |
| **Location:** | Veritext - Philadelphia | |
| | 1801 Market Street \| Suite 1800<br>Philadelphia, PA 19103 | |
| **Sched Atty:** | Christopher Yates, Esq. \| Latham & Watkins LLP | |

| Witness | Description | Units | Quantity | Amount |
|---|---|---|---|---|
| Ronald W. Corkum, Jr. | Certified Transcript | Page | 397.00 | $2,322.45 |
| | Exhibits - Color | Per Page | 7.00 | $6.65 |
| | Exhibits | Per Page | 544.00 | $299.20 |
| | Premium Depo Litigation Pkge (SBF,PTZ,LEF) | 1 | 1.00 | $52.00 |
| | Production & Processing | 1 | 1.00 | $40.00 |
| | Veritext Exhibit Package (ACE) | Package | 1.00 | $45.00 |
| | Realtime & Rough Services | Page | 338.00 | $845.00 |
| | Shipping & Handling | Package | 1.00 | $28.00 |

| **Notes:** | | |
|---|---|---|
| | **Invoice Total:** | $3,638.30 |
| | **Payment:** | ($3,638.30) |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $0.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**To pay online, go to**
**www.veritext.com**

42700

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

Please remit payment to:
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| **Invoice #:** | **SF3099055** |
|---|---|
| **Job #:** | **2703366** |
| **Invoice Date:** | **9/22/2017** |
| **Balance:** | **$0.00** |

## Veritext, LLC
## Western Region

707 Wilshire Boulevard, Suite 3500
Los Angeles CA 90017
Tel. 877-955-3855 Fax. 949-955-3854
Fed. Tax ID: 20-3132569



| **Bill To:** | Jeffrey T. Thomas Esq. | **Invoice #:** | SF3099009 |
|---|---|---|---|
| | Gibson Dunn | **Invoice Date:** | 9/21/2017 |
| | 3161 Michelson Dr | **Balance Due:** | $0.00 |
| | Irvine, CA, 92612 | | |

| | | |
|---|---|---|
| **Case:** | Oracle America Inc v. Hewlett Packard Enterprise Company | **Matter #:** 4498-00017 |
| **Job #:** | 2703366 \| Job Date: 9/14/2017 \| Delivery: Normal | |
| **Billing Atty:** | Jeffrey T. Thomas Esq. | |
| **Location:** | Veritext - Philadelphia | |
| | 1801 Market Street \| Suite 1800 Philadelphia, PA 19103 | |
| **Sched Atty:** | Christopher Yates, Esq. \| Latham & Watkins LLP | |

| Witness | Description | Units | Quantity | Amount |
|---|---|---|---|---|
| Ronald W. Corkum, Jr. | Video - Transcript Synchronization | Per hour | 6.50 | $812.50 |
| | Shipping & Handling - Video Media | Package | 1.00 | $28.00 |

| **Notes:** | | **Invoice Total:** | $840.50 |
|---|---|---|---|
| | | **Payment:** | ($840.50) |
| | | **Credit:** | $0.00 |
| | | **Interest:** | $0.00 |
| | | **Balance Due:** | $0.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**To pay online, go to**
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

Please remit payment to:
**Veritext**
P.O. Box 71303
**Chicago IL 60694-1303**

| **Invoice #:** | **SF3099009** |
|---|---|
| **Job #:** | **2703366** |
| **Invoice Date:** | **9/21/2017** |
| **Balance:** | **$0.00** |

42700

# VERITEXT
## LEGAL SOLUTIONS

**Veritext, LLC**
**Western Region**

707 Wilshire Boulevard, Suite 3500
Los Angeles CA 90017
Tel. 877-955-3855 Fax. 949-955-3854
Fed. Tax ID: 20-3132569

| | | | |
|---|---|---|---|
| **Bill To:** | Jeffrey T. Thomas Esq.<br>Gibson Dunn<br>3161 Michelson Dr<br>Irvine, CA, 92612 | **Invoice #:**<br>**Invoice Date:**<br>**Balance Due:** | SF3012790<br>6/26/2017<br>$0.00 |

| | | | |
|---|---|---|---|
| **Case:** | Oracle America Inc v. Hewlett Packard Enterprise Company | **Matter #:** | 4498-00017 |
| **Job #:** | 2636019 | Job Date: 6/20/2017 | Delivery: Expedited | | |
| **Billing Atty:** | Jeffrey T. Thomas Esq. | | |
| **Location:** | Latham & Watkins LLP | | |
| | 330 North Wabash Avenue | Suite 2800<br>Chicago, IL 60611 | | |
| **Sched Atty:** | Christopher Yates, Esq. | Latham & Watkins LLP | | |

| Witness | Description | Units | Quantity | Amount |
|---|---|---|---|---|
| | Certified Transcript | Page | 289.00 | $1,690.65 |
| | Exhibits - Color | Per Page | 21.00 | $19.95 |
| | Exhibits | Per Page | 282.00 | $183.30 |
| | Realtime Services | Page | 289.00 | $447.95 |
| Laura Demchuk | Litigation Package (all Electronic Files) | 1 | 1.00 | $55.00 |
| | Production & Processing | 1 | 1.00 | $40.00 |
| | Blueprint/Oversize Exhibits-B & W | | 5.00 | $4.75 |
| | Veritext Exhibit Package (ACE) | Package | 1.00 | $45.00 |
| | Shipping & Handling | Package | 1.00 | $28.00 |

| **Notes:** | | | |
|---|---|---|---|
| | **Invoice Total:** | $2,514.60 |
| | **Payment:** | ($2,514.60) |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $0.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**To pay online, go to**
**www.veritext.com**

Please remit payment to:
Veritext
P.O. Box 71303
Chicago IL 60694-1303

| | |
|---|---|
| **Invoice #:** | **SF3012790** |
| **Job #:** | **2636019** |
| **Invoice Date:** | **6/26/2017** |
| **Balance:** | **$0.00** |

42700    Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Veritext, LLC**
**Western Region**

707 Wilshire Boulevard, Suite 3500
Los Angeles CA 90017
Tel. 877-955-3855 Fax. 949-955-3854
Fed. Tax ID: 20-3132569



| | | | |
|---|---|---|---|
| **Bill To:** | Jeffrey T. Thomas Esq. | **Invoice #:** | SF3020505 |
| | Gibson Dunn | **Invoice Date:** | 6/30/2017 |
| | 3161 Michelson Dr | **Balance Due:** | $0.00 |
| | Irvine, CA, 92612 | | |

| | | | |
|---|---|---|---|
| **Case:** | Oracle America Inc v. Hewlett Packard Enterprise Company | **Matter #:** | 4498-00017 |
| **Job #:** | 2636019 \| Job Date: 6/20/2017 \| Delivery: Normal | | |
| **Billing Atty:** | Jeffrey T. Thomas Esq. | | |
| **Location:** | Latham & Watkins LLP | | |
| | 330 North Wabash Avenue \| Suite 2800 Chicago, IL 60611 | | |
| **Sched Atty:** | Christopher Yates, Esq. \| Latham & Watkins LLP | | |

| Witness | Description | Units | Quantity | Amount |
|---|---|---|---|---|
| Laura Demchuk | Video - Transcript Synchronization | Per hour | 5.50 | $687.50 |
| | Shipping & Handling - Video Media | Package | 1.00 | $28.00 |

| **Notes:** | | **Invoice Total:** | $715.50 |
|---|---|---|---|
| | | **Payment:** | ($715.50) |
| | | **Credit:** | $0.00 |
| | | **Interest:** | $0.00 |
| | | **Balance Due:** | $0.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

42700

**To pay online, go to**
**www.veritext.com**

Please remit payment to:
**Veritext**
P.O. Box 71303
**Chicago IL 60694-1303**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

| **Invoice #:** | **SF3020505** |
|---|---|
| **Job #:** | **2636019** |
| **Invoice Date:** | **6/30/2017** |
| **Balance:** | **$0.00** |

## Veritext, LLC
## Western Region



707 Wilshire Boulevard, Suite 3500
Los Angeles CA 90017
Tel. 877-955-3855 Fax. 949-955-3854
Fed. Tax ID: 20-3132569

| | | | |
|---|---|---|---|
| **Bill To:** | Jeffrey T. Thomas Esq.<br>Gibson Dunn<br>3161 Michelson Dr<br>Irvine, CA, 92612 | **Invoice #:**<br>**Invoice Date:**<br>**Balance Due:** | SF3084031<br>9/7/2017<br>$0.00 |

| | | | |
|---|---|---|---|
| **Case:** | Oracle America Inc- Gibson v. Hewlett Packard Enterprise | **Matter #:** | 4498-00017 |
| **Job #:** | 2685658 | Job Date: 8/30/2017 | Delivery: Normal | | |
| **Billing Atty:** | Jeffrey T. Thomas Esq. | | |
| **Location:** | Faegre Baker Daniels | | |
| | 90 South Seventh Street | 2200 Wells Fargo Center<br>Minneapolis, MN 55402 | | |
| **Sched Atty:** | | Latham & Watkins LLP | | |

| Witness | Description | Units | Quantity | Amount |
|---|---|---|---|---|
| | Certified Transcript | Page | 89.00 | $289.25 |
| | Exhibits | Per Page | 365.00 | $200.75 |
| Matthew J. Dixon | Litigation Package (all Electronic Files) | 1 | 1.00 | $39.00 |
| | Production & Processing | 1 | 1.00 | $40.00 |
| | Veritext Exhibit Package (ACE) | Package | 1.00 | $45.00 |
| | Shipping & Handling | Package | 1.00 | $28.00 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $642.00 |
| | **Payment:** | ($642.00) |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $0.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

42700

**To pay online, go to**
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

Please remit payment to:
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| **Invoice #:** | **SF3084031** |
|---|---|
| **Job #:** | **2685658** |
| **Invoice Date:** | **9/7/2017** |
| **Balance:** | **$0.00** |

**Veritext, LLC**
**Western Region**

707 Wilshire Boulevard, Suite 3500
Los Angeles CA 90017
Tel. 877-955-3855 Fax. 949-955-3854
Fed. Tax ID: 20-3132569



| | | |
|---|---|---|
| **Bill To:** Jeffrey T. Thomas Esq. | **Invoice #:** | SF3084974 |
| Gibson Dunn | **Invoice Date:** | 9/6/2017 |
| 3161 Michelson Dr | **Balance Due:** | $0.00 |
| Irvine, CA, 92612 | | |

| | | | |
|---|---|---|---|
| **Case:** | Oracle America Inc- Gibson v. Hewlett Packard Enterprise | **Matter #:** | 4498-00017 |
| **Job #:** | 2685658 \| Job Date: 8/30/2017 \| Delivery: Normal | | |
| **Billing Atty:** | Jeffrey T. Thomas Esq. | | |
| **Location:** | Faegre Baker Daniels | | |
| | 90 South Seventh Street \| 2200 Wells Fargo Center Minneapolis, MN 55402 | | |
| **Sched Atty:** | \| Latham & Watkins LLP | | |

| Witness | Description | Units | Quantity | Amount |
|---|---|---|---|---|
| Matthew J. Dixon | Video - Transcript Synchronization | Per hour | 2.00 | $250.00 |
| | Shipping & Handling - Video Media | Package | 1.00 | $28.00 |

| **Notes:** | | |
|---|---|---|
| | **Invoice Total:** | $278.00 |
| | **Payment:** | ($278.00) |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $0.00 |

TERMS: Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**To pay online, go to**
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

Please remit payment to:
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| | |
|---|---|
| **Invoice #:** | **SF3084974** |
| **Job #:** | **2685658** |
| **Invoice Date:** | **9/6/2017** |
| **Balance:** | **$0.00** |

42700

## Veritext, LLC
## Western Region

707 Wilshire Boulevard, Suite 3500
Los Angeles CA 90017
Tel. 877-955-3855 Fax. 949-955-3854
Fed. Tax ID: 20-3132569



| | | | |
|---|---|---|---|
| **Bill To:** | Jeffrey T. Thomas Esq.<br>Gibson Dunn<br>3161 Michelson Dr<br>Irvine, CA, 92612 | **Invoice #:**<br>**Invoice Date:**<br>**Balance Due:** | OC3107526<br>9/29/2017<br>$0.00 |

| | | | |
|---|---|---|---|
| **Case:** | Oracle America Inc- Gibson v. Hewlett Packard Enterprise | **Matter #:** | 42498-00017 |
| **Job #:** | 2687006 \| Job Date: 9/22/2017 \| Delivery: Expedited | | |
| **Billing Atty:** | Jeffrey T. Thomas Esq. | | |
| **Location:** | Holland & Hart LLP | | |
| | 1800 Broadway \| Suite 300<br>Boulder, CO 80302 | | |
| **Sched Atty:** | Ilissa Samplin Esq. \| Gibson Dunn & Crutcher LLP | | |

| Witness | Description | Units | Quantity | Amount |
|---|---|---|---|---|
| | Original with 1 Certified Transcript | Page | 300.00 | $2,385.00 |
| | Attendance Fee-Hrly | Hour | 8.00 | $320.00 |
| | Exhibits | Per Page | 77.00 | $42.35 |
| | Exhibits - Color | Per Page | 7.00 | $4.55 |
| J. Prentiss Donohue | Realtime Services | Page | 254.00 | $635.00 |
| | Premium Depo Litigation Pkge (SBF,PTZ,LEF) | 1 | 1.00 | $52.00 |
| | Production & Processing | 1 | 1.00 | $40.00 |
| | Veritext Exhibit Package (ACE) | Package | 1.00 | $45.00 |
| | Shipping & Handling | Package | 1.00 | $28.00 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $3,551.90 |
| | **Payment:** | ($3,551.90) |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $0.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**To pay online, go to**
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

Please remit payment to:
Veritext
P.O. Box 71303
Chicago IL 60694-1303

| **Invoice #:** | OC3107526 |
|---|---|
| **Job #:** | 2687006 |
| **Invoice Date:** | 9/29/2017 |
| **Balance:** | $0.00 |

42700

## Veritext, LLC
## Western Region

707 Wilshire Boulevard, Suite 3500
Los Angeles CA 90017
Tel. 877-955-3855 Fax. 949-955-3854
Fed. Tax ID: 20-3132569



| **Bill To:** | Jeffrey T. Thomas Esq.<br>Gibson Dunn<br>3161 Michelson Dr<br>Irvine, CA, 92612 | **Invoice #:** | OC3108785 |
|---|---|---|---|
| | | **Invoice Date:** | 9/29/2017 |
| | | **Balance Due:** | $0.00 |

| **Case:** | Oracle America Inc- Gibson v. Hewlett Packard Enterprise | **Matter #:** | 42498-00017 |
|---|---|---|---|
| **Job #:** | 2687006 \| Job Date: 9/22/2017 \| Delivery: Expedited | | |
| **Billing Atty:** | Jeffrey T. Thomas Esq. | | |
| **Location:** | Holland & Hart LLP | | |
| | 1800 Broadway \| Suite 300<br>Boulder, CO 80302 | | |
| **Sched Atty:** | Ilissa Samplin Esq. \| Gibson Dunn & Crutcher LLP | | |

| Witness | Description | Units | Quantity | Amount |
|---|---|---|---|---|
| | Video - Services | | 9.00 | $1,575.00 |
| J. Prentiss Donohue | Video - Services Expedited | 1 | 5.50 | $550.00 |
| | Shipping & Handling - Video Media | Package | 1.00 | $28.00 |

| **Notes:** | | | |
|---|---|---|---|
| | **Invoice Total:** | $2,153.00 |
| | **Payment:** | ($2,153.00) |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $0.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**To pay online, go to**
**www.veritext.com**

42700

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

Please remit payment to:
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| **Invoice #:** | OC3108785 |
|---|---|
| **Job #:** | 2687006 |
| **Invoice Date:** | 9/29/2017 |
| **Balance:** | $0.00 |

## Veritext, LLC
## Western Region

707 Wilshire Boulevard, Suite 3500
Los Angeles CA 90017
Tel. 877-955-3855 Fax. 949-955-3854
Fed. Tax ID: 20-3132569



| | | |
|---|---|---|
| **Bill To:** Jeffrey T. Thomas Esq.<br>Gibson Dunn<br>333 S Grand Ave, 47th Floor<br>Los Angeles, CA, 90071 | **Invoice #:**<br>**Invoice Date:**<br>**Balance Due:** | CA3114604<br>10/11/2017<br>$0.00 |

| | | | |
|---|---|---|---|
| **Case:** | Oracle America Inc- Gibson v. Hewlett Packard Enterprise | **Matter #:** | 42498-00017 |
| **Job #:** | 2687765 \| Job Date: 9/29/2017 \| Delivery: Expedited | | |
| **Billing Atty:** | Jeffrey T. Thomas Esq. | | |
| **Location:** | Gibson Dunn & Crutcher LLP | | |
| | 1050 Connecticut Ave NW  \| Room 2A<br>Washington, DC 20036 | | |
| **Sched Atty:** | Samuel G. Liversidge Esq. \| Gibson Dunn & Crutcher LLP | | |

| Witness | Description | Units | Quantity | Amount |
|---|---|---|---|---|
| | Original with 1 Certified Transcript | Page | 227.00 | $1,804.65 |
| | Attendance Fee | 1 | 1.00 | $100.00 |
| | Exhibits - Color | Per Page | 537.00 | $510.15 |
| | Exhibits | Per Page | 192.00 | $105.60 |
| Robert F Dunn | Premium Depo Litigation Pkge (SBF,PTZ,LEF) | 1 | 1.00 | $52.00 |
| | Production & Processing | 1 | 1.00 | $40.00 |
| | Realtime & Rough Services | Page | 191.00 | $477.50 |
| | Veritext Exhibit Package (ACE) | Package | 1.00 | $45.00 |
| | Shipping & Handling | Package | 1.00 | $28.00 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $3,162.90 |
| | **Payment:** | ($3,162.90) |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $0.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**To pay online, go to
www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

Please remit payment to:
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| | |
|---|---|
| **Invoice #:** | **CA3114604** |
| **Job #:** | **2687765** |
| **Invoice Date:** | **10/11/2017** |
| **Balance:** | **$0.00** |

42700

## Veritext, LLC
## Western Region

707 Wilshire Boulevard, Suite 3500
Los Angeles CA 90017
Tel. 877-955-3855 Fax. 949-955-3854
Fed. Tax ID: 20-3132569



| **Bill To:** | Jeffrey T. Thomas Esq.<br>Gibson Dunn<br>3161 Michelson Dr<br>Irvine, CA, 92612 | **Invoice #:** | CA3115317 |
|---|---|---|---|
| | | **Invoice Date:** | 10/9/2017 |
| | | **Balance Due:** | $0.00 |

| | | | |
|---|---|---|---|
| **Case:** | Oracle America Inc- Gibson v. Hewlett Packard Enterprise | **Matter #:** | 42498-00017 |
| **Job #:** | 2687765 \| Job Date: 9/29/2017 \| Delivery: Expedited | | |
| **Billing Atty:** | Jeffrey T. Thomas Esq. | | |
| **Location:** | Gibson Dunn & Crutcher LLP | | |
| | 1050 Connecticut Ave NW  \| Room 2A<br>Washington, DC 20036 | | |
| **Sched Atty:** | Samuel G. Liversidge Esq. \| Gibson Dunn & Crutcher LLP | | |

| Witness | Description | Units | Quantity | Amount |
|---|---|---|---|---|
| Robert F Dunn | Video - Services | | 6.75 | $1,181.25 |
| | Video - Services Expedited | 1 | 4.25 | $318.75 |
| | Shipping & Handling - Video Media | Package | 1.00 | $28.00 |

| **Notes:** | **Invoice Total:** | $1,528.00 |
|---|---|---|
| | **Payment:** | ($1,528.00) |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $0.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**To pay online, go to**
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
**Veritext**
P.O. Box 71303
**Chicago IL 60694-1303**

| **Invoice #:** | **CA3115317** |
|---|---|
| **Job #:** | **2687765** |
| **Invoice Date:** | **10/9/2017** |
| **Balance:** | **$0.00** |

42700

## Veritext, LLC
## Western Region



707 Wilshire Boulevard, Suite 3500
Los Angeles CA 90017
Tel. 877-955-3855 Fax. 949-955-3854
Fed. Tax ID: 20-3132569

| **Bill To:** | Jeffrey T. Thomas Esq.<br>Gibson Dunn<br>3161 Michelson Dr<br>Irvine, CA, 92612 | | **Invoice #:** | OC3245103 |
| | | | **Invoice Date:** | 2/15/2018 |
| | | | **Balance Due:** | $0.00 |

| **Case:** | Oracle America Inc- Gibson v. Hewlett Packard Enterprise | **Matter #:** | 42498-00017 |
| **Job #:** | 2792494 \| Job Date: 2/9/2018 \| Delivery: Expedited | | |
| **Billing Atty:** | Jeffrey T. Thomas Esq. | | |
| **Location:** | Gibson Dunn & Crutcher LLP | | |
| | 555 Mission Street \| Suite 3000<br>San Francisco, CA 94105 | | |
| **Sched Atty:** | Samuel G. Liversidge Esq. \| Gibson Dunn & Crutcher LLP | | |

| Witness | Description | Units | Quantity | Amount |
|---------|-------------|-------|----------|--------|
| | Original with 1 Certified Transcript | Page | 304.00 | $2,407.68 |
| | Exhibits | Per Page | 97.00 | $53.35 |
| | Premium Depo Litigation Pkge (SBF,PTZ,LEF) | 1 | 1.00 | $52.00 |
| Robert Edwards | Production & Processing | 1 | 1.00 | $40.00 |
| | Realtime & Rough Services | Page | 304.00 | $760.00 |
| | Veritext Exhibit Package (ACE) | Package | 1.00 | $45.00 |
| | Shipping & Handling | Package | 1.00 | $28.00 |

| **Notes:** | | **Invoice Total:** | $3,386.03 |
| | | **Payment:** | ($3,386.03) |
| | | **Credit:** | $0.00 |
| | | **Interest:** | $0.00 |
| | | **Balance Due:** | $0.00 |

TERMS:  Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**To pay online, go to**
**www.veritext.com**

Please remit payment to:
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| **Invoice #:** | **OC3245103** |
| **Job #:** | **2792494** |
| **Invoice Date:** | **2/15/2018** |
| **Balance:** | **$0.00** |

42700      Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Veritext, LLC**
**Western Region**

707 Wilshire Boulevard, Suite 3500
Los Angeles CA 90017
Tel. 877-955-3855 Fax. 949-955-3854
Fed. Tax ID: 20-3132569

# VERITEXT
## LEGAL SOLUTIONS

| | | |
|---|---|---|
| **Bill To:** Jeffrey T. Thomas Esq.<br>Gibson Dunn<br>3161 Michelson Dr<br>Irvine, CA, 92612 | **Invoice #:**<br>**Invoice Date:**<br>**Balance Due:** | OC3245104<br>2/15/2018<br>$0.00 |

| | | |
|---|---|---|
| **Case:** | Oracle America Inc- Gibson v. Hewlett Packard Enterprise | **Matter #:** 42498-00017 |
| **Job #:** | 2792494 \| Job Date: 2/9/2018 \| Delivery: Expedited | |
| **Billing Atty:** | Jeffrey T. Thomas Esq. | |
| **Location:** | Gibson Dunn & Crutcher LLP | |
| | 555 Mission Street \| Suite 3000<br>San Francisco, CA 94105 | |
| **Sched Atty:** | Samuel G. Liversidge Esq. \| Gibson Dunn & Crutcher LLP | |

| Witness | Description | Units | Quantity | Amount |
|---|---|---|---|---|
| Robert Edwards | Video - Services | | 10.50 | $1,837.50 |
| | Video - Services Expedited | 1 | 6.75 | $632.81 |
| | Parking Expense | Per hour | 1.00 | $25.00 |
| | Shipping & Handling - Video Media | Package | 1.00 | $28.00 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $2,523.31 |
| | **Payment:** | ($2,523.31) |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $0.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**To pay online, go to**
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| | |
|---|---|
| **Invoice #:** | OC3245104 |
| **Job #:** | 2792494 |
| **Invoice Date:** | 2/15/2018 |
| **Balance:** | $0.00 |

42700

## Veritext, LLC
## Western Region

707 Wilshire Boulevard, Suite 3500
Los Angeles CA 90017
Tel. 877-955-3855 Fax. 949-955-3854
Fed. Tax ID: 20-3132569



| **Bill To:** | Jeffrey T. Thomas Esq.<br>Gibson Dunn<br>3161 Michelson Dr<br>Irvine, CA, 92612 | **Invoice #:**<br>**Invoice Date:**<br>**Balance Due:** | SF3034229<br>7/18/2017<br>$0.00 |
|---|---|---|---|

| **Case:** | Oracle America Inc v. Hewlett Packard Enterprise Company | **Matter #:** | 4498-00017 |
|---|---|---|---|
| **Job #:** | 2636022 \| Job Date: 7/11/2017 \| Delivery: Expedited | | |
| **Billing Atty:** | Jeffrey T. Thomas Esq. | | |
| **Location:** | Alliance Court Reporting | | |
| | 120 East Avenue \| Suite 200<br>Rochester, NY 14604 | | |
| **Sched Atty:** | Christopher Campbell \| Latham & Watkins LLP | | |

| Witness | Description | Units | Quantity | Amount |
|---|---|---|---|---|
| | Certified Transcript | Page | 326.00 | $1,907.10 |
| | Exhibits | Per Page | 280.00 | $154.00 |
| | Realtime Services | Page | 288.00 | $720.00 |
| Christian Elfers | Rough Draft | Page | 288.00 | $388.80 |
| | Premium Depo Litigation Pkge (SBF,PTZ,LEF) | 1 | 1.00 | $52.00 |
| | Production & Processing | 1 | 1.00 | $40.00 |
| | Veritext Exhibit Package (ACE) | Package | 1.00 | $45.00 |
| | Shipping & Handling | Package | 1.00 | $28.00 |

| **Notes:** | | **Invoice Total:** | $3,334.90 |
|---|---|---|---|
| | | **Payment:** | ($3,334.90) |
| | | **Credit:** | $0.00 |
| | | **Interest:** | $0.00 |
| | | **Balance Due:** | $0.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**To pay online, go to
www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

Please remit payment to:
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| **Invoice #:** | **SF3034229** |
|---|---|
| **Job #:** | **2636022** |
| **Invoice Date:** | **7/18/2017** |
| **Balance:** | **$0.00** |

42700

**Veritext, LLC**
**Western Region**

707 Wilshire Boulevard, Suite 3500
Los Angeles CA 90017
Tel. 877-955-3855 Fax. 949-955-3854
Fed. Tax ID: 20-3132569



| | | |
|---|---|---|
| **Bill To:** Jeffrey T. Thomas Esq.<br>Gibson Dunn<br>3161 Michelson Dr<br>Irvine, CA, 92612 | **Invoice #:**<br>**Invoice Date:**<br>**Balance Due:** | SF3034184<br>7/17/2017<br>$0.00 |

| | | | |
|---|---|---|---|
| **Case:** | Oracle America Inc v. Hewlett Packard Enterprise Company | **Matter #:** | 4498-00017 |
| **Job #:** | 2636022 \| Job Date: 7/11/2017 \| Delivery: Expedited | | |
| **Billing Atty:** | Jeffrey T. Thomas Esq. | | |
| **Location:** | Alliance Court Reporting | | |
| | 120 East Avenue \| Suite 200<br>Rochester, NY 14604 | | |
| **Sched Atty:** | Christopher Campbell \| Latham & Watkins LLP | | |

| Witness | Description | Units | Quantity | Amount |
|---|---|---|---|---|
| Christian Elfers | Video - Services Expedited | 1 | 6.25 | $625.00 |
| | Video - Transcript Synchronization | Per hour | 6.25 | $781.25 |
| | Shipping & Handling - Video Media | Package | 1.00 | $28.00 |

| **Notes:** | | |
|---|---|---|
| | **Invoice Total:** | $1,434.25 |
| | **Payment:** | ($1,434.25) |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $0.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**To pay online, go to**
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| | |
|---|---|
| **Invoice #:** | **SF3034184** |
| **Job #:** | **2636022** |
| **Invoice Date:** | **7/17/2017** |
| **Balance:** | **$0.00** |

42700

# Behmke Reporting and Video Services, Inc.                    Invoice

**"Always the same quality and personalized service!"**

160 Spear Street
Suite 300
San Francisco, CA  94105
Phone: (415) 597-5600          Fax: (415) 597-5606

| Invoice Date | Invoice # |
|---|---|
| Wednesday, May 31, 2017 | 57279AC |

Jeffrey T. Thomas
Gibson, Dunn & Crutcher LLP
3161 Michelson Drive
Irvine, CA 92612

Phone:      (949) 451-3800      Fax:

| | |
|---|---|
| **Witness:** | Lynn Farlin |
| **Case:** | Oracle America, Inc.; Oracle International Corporation v. Hewlett Packard |
| **Venue:** | United States District Court Northern District |
| **Case #:** | 3:16-cv-01393-JST |
| **Date:** | 5/16/2017 |
| **Start Time:** | 9:00 AM |
| **End Time:** | 5:38 PM |
| **Reporter:** | Debra Codiga |
| **Claim #:** | |
| **File #:** | 31562cc1 |

*27595SC*

| Description | Quan | Total |
|---|---|---|
| Certified Transcript - 7-day expedite | 287 | $1,185.31 |
| Reporter's Certificate | 1 | $7.00 |
| Exhibits - Electronic & Hard | 643 | $450.10 |
| Color Exhibits - Electronic & Hard | 129 | $387.00 |
| Rough Draft | 287 | $430.50 |
| DepoLaunch (Digitized bundle) | 1 | $75.00 |
| Production, Processing & Delivery - Expedite | 1 | $67.50 |

| | |
|---|---|
| **Sub Total** | $2,602.41 |
| **Payments** | $0.00 |
| **Balance Due** | $2,602.41 |

*We appreciate your business!*

**Fed. I.D. # 45-2048307**

*Terms:  Payable upon receipt.  Accounts unpaid after 30 days subject to a 1.5% late fee per month.*

## Veritext, LLC
## Western Region

707 Wilshire Boulevard, Suite 3500
Los Angeles CA 90017
Tel. 877-955-3855 Fax. 949-955-3854
Fed. Tax ID: 20-3132569



**VERITEXT**
LEGAL SOLUTIONS

| **Bill To:** | Jeffrey T. Thomas Esq.<br>Gibson Dunn<br>3161 Michelson Dr<br>Irvine, CA, 92612 | **Invoice #:** | SF3106266 |
|---|---|---|---|
| | | **Invoice Date:** | 9/28/2017 |
| | | **Balance Due:** | $0.00 |

| **Case:** | Oracle America Inc- Latham v. Hewlett Packard Enterprise Company | **Matter #:** | 4498-00017 |
|---|---|---|---|
| **Job #:** | 2687008 \| Job Date: 9/20/2017 \| Delivery: Expedited | | |
| **Billing Atty:** | Jeffrey T. Thomas Esq. | | |
| **Location:** | Veritext Sacramento | | |
| | 1 Capitol Mall \| Suite 240<br>Sacramento, CA 95814 | | |
| **Sched Atty:** | Christopher Campbell \| Latham & Watkins LLP | | |

| Witness | Description | Units | Quantity | Amount |
|---|---|---|---|---|
| | Certified Transcript | Page | 408.00 | $2,529.60 |
| | Exhibits - Color | Per Page | 49.00 | $73.50 |
| | Exhibits | Per Page | 603.00 | $391.95 |
| | Realtime Services | Page | 340.00 | $527.00 |
| Lynn Farlin, Vol 2 | Rough Draft | Page | 340.00 | $459.00 |
| | Premium Depo Litigation Pkge (SBF,PTZ,LEF) | 1 | 1.00 | $52.00 |
| | Production & Processing | 1 | 1.00 | $40.00 |
| | Veritext Exhibit Package (ACE) | Package | 1.00 | $45.00 |
| | Shipping & Handling | Package | 1.00 | $28.00 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $4,146.05 |
| | **Payment:** | ($4,146.05) |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $0.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**To pay online, go to**
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

42700

Please remit payment to:
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| **Invoice #:** | **SF3106266** |
|---|---|
| **Job #:** | **2687008** |
| **Invoice Date:** | **9/28/2017** |
| **Balance:** | **$0.00** |

## Veritext, LLC
## Western Region

707 Wilshire Boulevard, Suite 3500
Los Angeles CA 90017
Tel. 877-955-3855 Fax. 949-955-3854
Fed. Tax ID: 20-3132569



| | | |
|---|---|---|
| **Bill To:** Jeffrey T. Thomas Esq.<br>Gibson Dunn<br>3161 Michelson Dr<br>Irvine, CA, 92612 | **Invoice #:**<br>**Invoice Date:**<br>**Balance Due:** | SF3105677<br>9/27/2017<br>$0.00 |

| | | |
|---|---|---|
| **Case:** | Oracle America Inc- Latham v. Hewlett Packard Enterprise Company | **Matter #:** 4498-00017 |
| **Job #:** | 2687008 | Job Date: 9/20/2017 | Delivery: Normal | |
| **Billing Atty:** | Jeffrey T. Thomas Esq. | |
| **Location:** | Veritext Sacramento | |
| | 1 Capitol Mall | Suite 240<br>Sacramento, CA 95814 | |
| **Sched Atty:** | Christopher Campbell | Latham & Watkins LLP | |

| Witness | Description | Units | Quantity | Amount |
|---|---|---|---|---|
| Lynn Farlin, Vol 2 | Video - Transcript Synchronization | Per hour | 7.25 | $906.25 |
| | Shipping & Handling - Video Media | Package | 1.00 | $28.00 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $934.25 |
| | **Payment:** | ($934.25) |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $0.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

42700

**To pay online, go to**
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

Please remit payment to:
**Veritext**
P.O. Box 71303
**Chicago IL 60694-1303**

| | |
|---|---|
| **Invoice #:** | **SF3105677** |
| **Job #:** | **2687008** |
| **Invoice Date:** | **9/27/2017** |
| **Balance:** | **$0.00** |

## Veritext, LLC
## Western Region

707 Wilshire Boulevard, Suite 3500
Los Angeles CA 90017
Tel. 877-955-3855 Fax. 949-955-3854
Fed. Tax ID: 20-3132569



| | | | |
|---|---|---|---|
| **Bill To:** | Jeffrey T. Thomas Esq.<br>Gibson Dunn<br>3161 Michelson Dr<br>Irvine, CA, 92612 | **Invoice #:**<br>**Invoice Date:**<br>**Balance Due:** | SF3031606<br>7/20/2017<br>$0.00 |

| | | | |
|---|---|---|---|
| **Case:** | Oracle America Inc v. Hewlett Packard Enterprise Company | **Matter #:** | 4498-00017 |
| **Job #:** | 2647800 \| Job Date: 7/7/2017 \| Delivery: Expedited | | |
| **Billing Atty:** | Jeffrey T. Thomas Esq. | | |
| **Location:** | Thomas & Thomas Court Reporters | | |
| | 1321 Jones Street \| Suite 101<br>Omaha, NE 68102 | | |
| **Sched Atty:** | Christopher Yates, Esq. \| Latham & Watkins LLP | | |

| Witness | Description | Units | Quantity | Amount |
|---|---|---|---|---|
| | Certified Transcript | Page | 284.00 | $1,661.40 |
| | Exhibits - Color | Per Page | 7.00 | $6.65 |
| | Exhibits | Per Page | 491.00 | $270.05 |
| | Realtime Services | Page | 238.00 | $368.90 |
| Dean Fife | Rough Draft | Page | 238.00 | $321.30 |
| | Premium Depo Litigation Pkge (SBF,PTZ,LEF) | 1 | 1.00 | $52.00 |
| | Production & Processing | 1 | 1.00 | $40.00 |
| | Veritext Exhibit Package (ACE) | Package | 1.00 | $45.00 |
| | Shipping & Handling | Package | 1.00 | $28.00 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $2,793.30 |
| | **Payment:** | ($2,793.30) |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $0.00 |

TERMS:  Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**To pay online, go to**
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

Please remit payment to:
Veritext
P.O. Box 71303
Chicago IL 60694-1303

| **Invoice #:** | **SF3031606** |
|---|---|
| **Job #:** | **2647800** |
| **Invoice Date:** | **7/20/2017** |
| **Balance:** | **$0.00** |

42700

## Veritext, LLC
## Western Region

707 Wilshire Boulevard, Suite 3500
Los Angeles CA 90017
Tel. 877-955-3855 Fax. 949-955-3854
Fed. Tax ID: 20-3132569



| | | | |
|---|---|---|---|
| **Bill To:** | Jeffrey T. Thomas Esq.<br>Gibson Dunn<br>3161 Michelson Dr<br>Irvine, CA, 92612 | **Invoice #:**<br>**Invoice Date:**<br>**Balance Due:** | SF3035465<br>7/18/2017<br>$0.00 |

| | | | |
|---|---|---|---|
| **Case:** | Oracle America Inc v. Hewlett Packard Enterprise Company | **Matter #:** | 4498-00017 |
| **Job #:** | 2647800 | Job Date: 7/7/2017 | Delivery: Normal | | |
| **Billing Atty:** | Jeffrey T. Thomas Esq. | | |
| **Location:** | Thomas & Thomas Court Reporters | | |
| | 1321 Jones Street  | Suite 101<br>Omaha, NE 68102 | | |
| **Sched Atty:** | Christopher Yates, Esq. | Latham & Watkins LLP | | |

| Witness | Description | Units | Quantity | Amount |
|---|---|---|---|---|
| Dean Fife | Video - Transcript Synchronization | Per hour | 5.00 | $625.00 |
| | Shipping & Handling - Video Media | Package | 1.00 | $28.00 |

| **Notes:** | | **Invoice Total:** | $653.00 |
|---|---|---|---|
| | | **Payment:** | ($653.00) |
| | | **Credit:** | $0.00 |
| | | **Interest:** | $0.00 |
| | | **Balance Due:** | $0.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**To pay online, go to**
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

42700

Please remit payment to:
**Veritext**
P.O. Box 71303
**Chicago IL 60694-1303**

| **Invoice #:** | **SF3035465** |
|---|---|
| **Job #:** | **2647800** |
| **Invoice Date:** | **7/18/2017** |
| **Balance:** | **$0.00** |

**Veritext, LLC**
**Western Region**

707 Wilshire Boulevard, Suite 3500
Los Angeles CA 90017
Tel. 877-955-3855 Fax. 949-955-3854
Fed. Tax ID: 20-3132569



| Bill To: | Jeffrey T. Thomas Esq.<br>Gibson Dunn<br>333 S Grand Ave, 47th Floor<br>Los Angeles, CA, 90071 | **Invoice #:** | SF3023808 |
|---|---|---|---|
| | | **Invoice Date:** | 7/7/2017 |
| | | **Balance Due:** | $0.00 |

| **Case:** | Oracle America Inc- Gibson v. Hewlett Packard Enterprise | **Matter #:** | 42498-00017 |
|---|---|---|---|
| **Job #:** | 2647105 | Job Date: 6/27/2017 | Delivery: Expedited | | |
| **Billing Atty:** | Jeffrey T. Thomas Esq. | | |
| **Location:** | DLA Piper LLP | | |
| | One Fountain Square, 11911 Freedom Drive | Suite 300<br>Reston, VA 20190 | | |
| **Sched Atty:** | Ilissa Samplin Esq. | Gibson Dunn & Crutcher LLP | | |

| Witness | Description | Units | Quantity | Amount |
|---|---|---|---|---|
| | Original with 1 Certified Transcript | Page | 158.00 | $1,256.10 |
| | Attendance Fee | 1 | 1.00 | $95.00 |
| | Exhibits - Color | Per Page | 163.00 | $154.85 |
| | Exhibits | Per Page | 259.00 | $142.45 |
| Laurie Frank | Litigation Package (all Electronic Files) | 1 | 1.00 | $52.00 |
| | Production & Processing | 1 | 1.00 | $40.00 |
| | Realtime & Rough Services | Page | 135.00 | $337.50 |
| | Veritext Exhibit Package (ACE) | Package | 1.00 | $45.00 |
| | Shipping & Handling | Package | 1.00 | $28.00 |

| **Notes:** | | **Invoice Total:** | $2,150.90 |
|---|---|---|---|
| | | **Payment:** | ($2,150.90) |
| | | **Credit:** | $0.00 |
| | | **Interest:** | $0.00 |
| | | **Balance Due:** | $0.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**To pay online, go to**
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

Please remit payment to:
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| **Invoice #:** | **SF3023808** |
|---|---|
| **Job #:** | **2647105** |
| **Invoice Date:** | **7/7/2017** |
| **Balance:** | **$0.00** |

42700

# Veritext, LLC
# Western Region

707 Wilshire Boulevard, Suite 3500
Los Angeles CA 90017
Tel. 877-955-3855 Fax. 949-955-3854
Fed. Tax ID: 20-3132569



| **Bill To:** | Jeffrey T. Thomas Esq.<br>Gibson Dunn<br>3161 Michelson Dr<br>Irvine, CA, 92612 | **Invoice #:** | SF3023806 |
|---|---|---|---|
| | | **Invoice Date:** | 7/7/2017 |
| | | **Balance Due:** | $0.00 |

| | | | |
|---|---|---|---|
| **Case:** | Oracle America Inc- Gibson v. Hewlett Packard Enterprise | **Matter #:** | 42498-00017 |
| **Job #:** | 2647105 \| Job Date: 6/27/2017 \| Delivery: Normal | | |
| **Billing Atty:** | Jeffrey T. Thomas Esq. | | |
| **Location:** | DLA Piper LLP | | |
| | One Fountain Square, 11911 Freedom Drive \| Suite 300<br>Reston, VA 20190 | | |
| **Sched Atty:** | Ilissa Samplin Esq. \| Gibson Dunn & Crutcher LLP | | |

| Witness | Description | Units | Quantity | Amount |
|---|---|---|---|---|
| | Video - Services | | 5.00 | $875.00 |
| Laurie Frank | Parking Expense | Per hour | 1.00 | $8.00 |
| | Shipping & Handling - Video Media | Package | 1.00 | $28.00 |

| **Notes:** | | **Invoice Total:** | $911.00 |
|---|---|---|---|
| | | **Payment:** | ($911.00) |
| | | **Credit:** | $0.00 |
| | | **Interest:** | $0.00 |
| | | **Balance Due:** | $0.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**To pay online, go to**
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
**Veritext**
P.O. Box 71303
**Chicago IL 60694-1303**

| **Invoice #:** | **SF3023806** |
|---|---|
| **Job #:** | **2647105** |
| **Invoice Date:** | **7/7/2017** |
| **Balance:** | **$0.00** |

42700

## Veritext, LLC
## Western Region

707 Wilshire Boulevard, Suite 3500
Los Angeles CA 90017
Tel. 877-955-3855 Fax. 949-955-3854
Fed. Tax ID: 20-3132569



| Bill To: | Jeffrey T. Thomas Esq. | **Invoice #:** | OC3016189 |
| | Gibson Dunn | **Invoice Date:** | 6/29/2017 |
| | 3161 Michelson Dr | **Balance Due:** | $0.00 |
| | Irvine, CA, 92612 | | |

| **Case:** | Oracle America Inc- Gibson v. Hewlett Packard Enterprise | **Matter #:** | 4498-00017 |
|---|---|---|---|
| **Job #:** | 2634583 \| Job Date: 6/16/2017 \| Delivery: Expedited | | |
| **Billing Atty:** | Jeffrey T. Thomas Esq. | | |
| **Location:** | Gibson Dunn & Crutcher | | |
| | 1801 California Street \| Suite 4200 Denver, CO 80202 | | |
| **Sched Atty:** | Jeffrey T. Thomas Esq. \| Gibson Dunn & Crutcher LLP | | |

| Witness | Description | Units | Quantity | Amount |
|---|---|---|---|---|
| | Original with 1 Certified Transcript | Page | 177.00 | $1,407.15 |
| | Attendance Fee-Hrly | Hour | 5.75 | $230.00 |
| | Realtime Services | Page | 147.00 | $367.50 |
| Daniel Goe | Premium Depo Litigation Pkge (SBF,PTZ,LEF) | 1 | 1.00 | $52.00 |
| | Production & Processing | 1 | 1.00 | $40.00 |
| | Scanning (Color) | | 161.00 | $48.30 |
| | Exhibits Scanned-Searchable - OCR | Per Page | 516.00 | $154.80 |
| | Veritext Exhibit Package (ACE) | Package | 1.00 | $45.00 |
| | Shipping & Handling | Package | 1.00 | $28.00 |

| **Notes:** | | **Invoice Total:** | $2,372.75 |
|---|---|---|---|
| | | **Payment:** | ($2,372.75) |
| | | **Credit:** | $0.00 |
| | | **Interest:** | $0.00 |
| | | **Balance Due:** | $0.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**To pay online, go to www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

Please remit payment to:
Veritext
P.O. Box 71303
Chicago IL 60694-1303

| **Invoice #:** | OC3016189 |
| **Job #:** | 2634583 |
| **Invoice Date:** | 6/29/2017 |
| **Balance:** | $0.00 |

42700

## Veritext, LLC
## Western Region

707 Wilshire Boulevard, Suite 3500
Los Angeles CA 90017
Tel. 877-955-3855 Fax. 949-955-3854
Fed. Tax ID: 20-3132569



| Bill To: | Jeffrey T. Thomas Esq. | | |
|---|---|---|---|
| | Gibson Dunn | **Invoice #:** | OC3019136 |
| | 3161 Michelson Dr | **Invoice Date:** | 6/29/2017 |
| | Irvine, CA, 92612 | **Balance Due:** | $0.00 |

| | | | |
|---|---|---|---|
| **Case:** | Oracle America Inc- Gibson v. Hewlett Packard Enterprise | **Matter #:** | 4498-00017 |
| **Job #:** | 2634583 \| Job Date: 6/16/2017 \| Delivery: Normal | | |
| **Billing Atty:** | Jeffrey T. Thomas Esq. | | |
| **Location:** | Gibson Dunn & Crutcher | | |
| | 1801 California Street \| Suite 4200<br>Denver, CO 80202 | | |
| **Sched Atty:** | Jeffrey T. Thomas Esq. \| Gibson Dunn & Crutcher LLP | | |

| Witness | Description | Units | Quantity | Amount |
|---|---|---|---|---|
| Daniel Goe | Video - Services | | 6.75 | $1,181.25 |
| | Shipping & Handling - Video Media | Package | 1.00 | $28.00 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $1,209.25 |
| | **Payment:** | ($1,209.25) |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $0.00 |

TERMS: Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**To pay online, go to
www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

Please remit payment to:
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| **Invoice #:** | **OC3019136** |
|---|---|
| **Job #:** | **2634583** |
| **Invoice Date:** | **6/29/2017** |
| **Balance:** | **$0.00** |

42700

## Veritext, LLC
## Western Region

707 Wilshire Boulevard, Suite 3500
Los Angeles CA 90017
Tel. 877-955-3855 Fax. 949-955-3854
Fed. Tax ID: 20-3132569

**V E R I T E X T**
LEGAL SOLUTIONS

| **Bill To:** | Jeffrey T. Thomas Esq.<br>Gibson Dunn<br>3161 Michelson Dr<br>Irvine, CA, 92612 | **Invoice #:** | OC3229547 |
|---|---|---|---|
| | | **Invoice Date:** | 2/1/2018 |
| | | **Balance Due:** | $0.00 |

| **Case:** | Oracle America Inc- Gibson v. Hewlett Packard Enterprise | **Matter #:** | 42498-00017 |
|---|---|---|---|
| **Job #:** | 2789960 \| Job Date: 1/26/2018 \| Delivery: Expedited | | |
| **Billing Atty:** | Jeffrey T. Thomas Esq. | | |
| **Location:** | Gibson Dunn & Crutcher LLP | | |
| | 555 Mission Street \| Suite 3000<br>San Francisco, CA 94105 | | |
| **Sched Atty:** | Ilissa Samplin Esq. \| Gibson Dunn & Crutcher LLP | | |

| Witness | Description | Units | Quantity | Amount |
|---|---|---|---|---|
| | Original with 1 Certified Transcript | Page | 211.00 | $1,671.12 |
| | Exhibits - Color | Per Page | 6.00 | $5.70 |
| | Exhibits | Per Page | 579.00 | $318.45 |
| | Premium Depo Litigation Pkge (SBF,PTZ,LEF) | 1 | 1.00 | $52.00 |
| Benjamin F. Goldberg , Ph.D. | Production & Processing | 1 | 1.00 | $40.00 |
| | Parking Expense | Per hour | 1.00 | $27.50 |
| | Realtime & Rough Services | Page | 177.00 | $442.50 |
| | Veritext Exhibit Package (ACE) | Package | 1.00 | $45.00 |
| | Shipping & Handling | Package | 1.00 | $28.00 |

| Notes: | | | |
|---|---|---|---|
| | **Invoice Total:** | $2,630.27 |
| | **Payment:** | ($2,630.27) |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $0.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**To pay online, go to**
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

Please remit payment to:
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| **Invoice #:** | OC3229547 |
|---|---|
| **Job #:** | 2789960 |
| **Invoice Date:** | 2/1/2018 |
| **Balance:** | $0.00 |

42700

## Veritext, LLC
## Western Region

707 Wilshire Boulevard, Suite 3500
Los Angeles CA 90017
Tel. 877-955-3855 Fax. 949-955-3854
Fed. Tax ID: 20-3132569



| | | Invoice #: | OC3230224 |
|---|---|---|---|
| **Bill To:** Jeffrey T. Thomas Esq.<br>Gibson Dunn<br>3161 Michelson Dr<br>Irvine, CA, 92612 | | **Invoice Date:** | 2/1/2018 |
| | | **Balance Due:** | $0.00 |

| | | | |
|---|---|---|---|
| **Case:** | Oracle America Inc- Gibson v. Hewlett Packard Enterprise | **Matter #:** | 42498-00017 |
| **Job #:** | 2789960 \| Job Date: 1/26/2018 \| Delivery: Expedited | | |
| **Billing Atty:** | Jeffrey T. Thomas Esq. | | |
| **Location:** | Gibson Dunn & Crutcher LLP | | |
| | 555 Mission Street \| Suite 3000<br>San Francisco, CA 94105 | | |
| **Sched Atty:** | Ilissa Samplin Esq. \| Gibson Dunn & Crutcher LLP | | |

| Witness | Description | Units | Quantity | Amount |
|---|---|---|---|---|
| Benjamin F. Goldberg , Ph.D. | Video - Services | | 8.50 | $1,487.50 |
| | Video - Services Expedited | 1 | 4.50 | $450.00 |
| | Parking Expense | Per hour | 1.00 | $35.00 |
| | Shipping & Handling - Video Media | Package | 1.00 | $28.00 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $2,000.50 |
| | **Payment:** | ($2,000.50) |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $0.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**To pay online, go to**
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| | |
|---|---|
| **Invoice #:** | OC3230224 |
| **Job #:** | 2789960 |
| **Invoice Date:** | 2/1/2018 |
| **Balance:** | $0.00 |

42700

## Veritext, LLC
## Western Region

707 Wilshire Boulevard, Suite 3500
Los Angeles CA 90017
Tel. 877-955-3855 Fax. 949-955-3854
Fed. Tax ID: 20-3132569



| **Bill To:** | Jeffrey T. Thomas Esq.<br>Gibson Dunn<br>3161 Michelson Dr<br>Irvine, CA, 92612 | **Invoice #:** | SF3012128 |
|---|---|---|---|
| | | **Invoice Date:** | 6/26/2017 |
| | | **Balance Due:** | $0.00 |

| | | | |
|---|---|---|---|
| **Case:** | Oracle America Inc v. Hewlett Packard Enterprise Company | **Matter #:** | 4498-00017 |
| **Job #:** | 2624642 \| Job Date: 6/2/2017 \| Delivery: Expedited | | |
| **Billing Atty:** | Jeffrey T. Thomas Esq. | | |
| **Location:** | Foley & Lardner | | |
| | 111 N. Orange Avenue \| Ste. 1800<br>Orlando, FL 32801 | | |
| **Sched Atty:** | Christopher Campbell \| Latham & Watkins LLP | | |

| Witness | Description | Units | Quantity | Amount |
|---|---|---|---|---|
| | Certified Transcript | Page | 348.00 | $1,809.60 |
| | Exhibits | Per Page | 219.00 | $120.45 |
| | Premium Depo Litigation Pkge (SBF,PTZ,LEF) | 1 | 1.00 | $52.00 |
| John Gunther | Production & Processing | 1 | 1.00 | $40.00 |
| | Realtime & Rough Services | Page | 289.00 | $722.50 |
| | Veritext Exhibit Package (ACE) | Package | 1.00 | $45.00 |
| | Shipping & Handling | Package | 1.00 | $28.00 |

| **Notes:** | | | |
|---|---|---|---|
| | **Invoice Total:** | $2,817.55 |
| | **Payment:** | ($2,817.55) |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $0.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**To pay online, go to**
**www.veritext.com**

42700    Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| **Invoice #:** | **SF3012128** |
|---|---|
| **Job #:** | **2624642** |
| **Invoice Date:** | **6/26/2017** |
| **Balance:** | **$0.00** |

**Veritext, LLC**
**Western Region**

707 Wilshire Boulevard, Suite 3500
Los Angeles CA 90017
Tel. 877-955-3855 Fax. 949-955-3854
Fed. Tax ID: 20-3132569



| | | | |
|---|---|---|---|
| **Bill To:** | Jeffrey T. Thomas Esq.<br>Gibson Dunn<br>3161 Michelson Dr<br>Irvine, CA, 92612 | **Invoice #:**<br>**Invoice Date:**<br>**Balance Due:** | SF3052422<br>8/2/2017<br>$0.00 |

| | | | |
|---|---|---|---|
| **Case:** | Oracle America Inc v. Hewlett Packard Enterprise Company | **Matter #:** | 4498-00017 |
| **Job #:** | 2624642 | Job Date: 6/2/2017 | Delivery: Normal | | |
| **Billing Atty:** | Jeffrey T. Thomas Esq. | | |
| **Location:** | Foley & Lardner | | |
| | 111 N. Orange Avenue | Ste. 1800<br>Orlando, FL 32801 | | |
| **Sched Atty:** | Christopher Campbell | Latham & Watkins LLP | | |

| Witness | Description | Units | Quantity | Amount |
|---|---|---|---|---|
| John Gunther | Video - Transcript Synchronization | Per hour | 7.25 | $906.25 |
| | Shipping & Handling - Video Media | Package | 1.00 | $28.00 |

| **Notes:** | | | |
|---|---|---|---|
| | **Invoice Total:** | $934.25 |
| | **Payment:** | ($934.25) |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $0.00 |

TERMS:  Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**To pay online, go to**
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

42700

Please remit payment to:
**Veritext**
P.O. Box 71303
**Chicago IL 60694-1303**

| | |
|---|---|
| **Invoice #:** | **SF3052422** |
| **Job #:** | **2624642** |
| **Invoice Date:** | **8/2/2017** |
| **Balance:** | **$0.00** |

## Veritext, LLC
## Western Region

707 Wilshire Boulevard, Suite 3500
Los Angeles CA 90017
Tel. 877-955-3855 Fax. 949-955-3854
Fed. Tax ID: 20-3132569



| | | | |
|---|---|---|---|
| **Bill To:** | Jeffrey T. Thomas Esq.<br>Gibson Dunn<br>3161 Michelson Dr<br>Irvine, CA, 92612 | **Invoice #:**<br>**Invoice Date:**<br>**Balance Due:** | SF3101901<br>9/25/2017<br>$0.00 |

| | | | |
|---|---|---|---|
| **Case:** | Oracle America Inc- Latham v. Hewlett Packard Enterprise Company | **Matter #:** | 4498-00017 |
| **Job #:** | 2687001 \| Job Date: 9/19/2017 \| Delivery: Normal | | |
| **Billing Atty:** | Jeffrey T. Thomas Esq. | | |
| **Location:** | C & C Reporting | | |
| | 172 East 8th Avenue<br>Eugene, OR 97401 | | |
| **Sched Atty:** | Christopher Yates, Esq. \| Latham & Watkins LLP | | |

| Witness | Description | Units | Quantity | Amount |
|---|---|---|---|---|
| Rhonda Halter | Certified Transcript | Page | 215.00 | $698.75 |
| | Exhibits - Color | Per Page | 9.00 | $8.55 |
| | Exhibits | Per Page | 154.00 | $84.70 |
| | Realtime Services | Page | 182.00 | $282.10 |
| | Premium Depo Litigation Pkge (SBF,PTZ,LEF) | 1 | 1.00 | $52.00 |
| | Production & Processing | 1 | 1.00 | $40.00 |
| | Veritext Exhibit Package (ACE) | Package | 1.00 | $45.00 |
| | Shipping & Handling | Package | 1.00 | $28.00 |

| Notes: | | | |
|---|---|---|---|
| | **Invoice Total:** | | $1,239.10 |
| | **Payment:** | | ($1,239.10) |
| | **Credit:** | | $0.00 |
| | **Interest:** | | $0.00 |
| | **Balance Due:** | | $0.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**To pay online, go to**
**www.veritext.com**

Please remit payment to:
Veritext
P.O. Box 71303
Chicago IL 60694-1303

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

42700

| | |
|---|---|
| **Invoice #:** | **SF3101901** |
| **Job #:** | **2687001** |
| **Invoice Date:** | **9/25/2017** |
| **Balance:** | **$0.00** |

## Veritext, LLC
## Western Region

707 Wilshire Boulevard, Suite 3500
Los Angeles CA 90017
Tel. 877-955-3855 Fax. 949-955-3854
Fed. Tax ID: 20-3132569



| | | | |
|---|---|---|---|
| **Bill To:** | Jeffrey T. Thomas Esq.<br>Gibson Dunn<br>3161 Michelson Dr<br>Irvine, CA, 92612 | **Invoice #:**<br>**Invoice Date:**<br>**Balance Due:** | SF3104125<br>9/26/2017<br>$0.00 |

| | | | |
|---|---|---|---|
| **Case:** | Oracle America Inc- Latham v. Hewlett Packard Enterprise Company | **Matter #:** | 4498-00017 |
| **Job #:** | 2687001 \| Job Date: 9/19/2017 \| Delivery: Normal | | |
| **Billing Atty:** | Jeffrey T. Thomas Esq. | | |
| **Location:** | C & C Reporting | | |
| | 172 East 8th Avenue<br>Eugene, OR 97401 | | |
| **Sched Atty:** | Christopher Yates, Esq. \| Latham & Watkins LLP | | |

| Witness | Description | Units | Quantity | Amount |
|---|---|---|---|---|
| Rhonda Halter | Video - Transcript Synchronization | Per hour | 4.00 | $500.00 |
| | Shipping & Handling - Video Media | Package | 1.00 | $28.00 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $528.00 |
| | **Payment:** | ($528.00) |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $0.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**To pay online, go to
www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

Please remit payment to:
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| | |
|---|---|
| **Invoice #:** | **SF3104125** |
| **Job #:** | **2687001** |
| **Invoice Date:** | **9/26/2017** |
| **Balance:** | **$0.00** |

42700

# Veritext, LLC
# Western Region



707 Wilshire Boulevard, Suite 3500
Los Angeles CA 90017
Tel. 877-955-3855 Fax. 949-955-3854
Fed. Tax ID: 20-3132569

| **Bill To:** | Jeffrey T. Thomas Esq.<br>Gibson Dunn<br>3161 Michelson Dr<br>Irvine, CA, 92612 | | **Invoice #:** | SF3022399 |
|---|---|---|---|---|
| | | | **Invoice Date:** | 7/7/2017 |
| | | | **Balance Due:** | $0.00 |

| **Case:** | Oracle America Inc- Gibson v. Hewlett Packard Enterprise | **Matter #:** | 42498-00017 |
|---|---|---|---|
| **Job #:** | 2644813 | Job Date: 6/27/2017 | Delivery: Expedited | | |
| **Billing Atty:** | Jeffrey T. Thomas Esq. | | |
| **Location:** | Latham & Watkins | | |
| | 505 Montgomery Street | Suite 2000<br>San Francisco, CA 94111 | | |
| **Sched Atty:** | Joseph A. Gorman Esq. | Gibson Dunn & Crutcher LLP | | |

| Witness | Description | Units | Quantity | Amount |
|---|---|---|---|---|
| | Original with 1 Certified Transcript | Page | 330.00 | $2,623.50 |
| | Exhibits | Per Page | 87.00 | $47.85 |
| | Realtime Services | Page | 278.00 | $430.90 |
| Debbie Hanlon | Premium Depo Litigation Pkge (SBF,PTZ,LEF) | 1 | 1.00 | $52.00 |
| | Production & Processing | 1 | 1.00 | $40.00 |
| | Veritext Exhibit Package (ACE) | Package | 1.00 | $45.00 |
| | Shipping & Handling | Package | 1.00 | $28.00 |

| **Notes:** | | **Invoice Total:** | $3,267.25 |
|---|---|---|---|
| | | **Payment:** | ($3,267.25) |
| | | **Credit:** | $0.00 |
| | | **Interest:** | $0.00 |
| | | **Balance Due:** | $0.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**To pay online, go to**
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

Please remit payment to:
Veritext
P.O. Box 71303
Chicago IL 60694-1303

| **Invoice #:** | **SF3022399** |
|---|---|
| **Job #:** | **2644813** |
| **Invoice Date:** | **7/7/2017** |
| **Balance:** | **$0.00** |

42700

**Veritext, LLC**
**Western Region**

707 Wilshire Boulevard, Suite 3500
Los Angeles CA 90017
Tel. 877-955-3855 Fax. 949-955-3854
Fed. Tax ID: 20-3132569

# VERITEXT
## LEGAL SOLUTIONS

| | | |
|---|---|---|
| **Bill To:** Jeffrey T. Thomas Esq.<br>Gibson Dunn<br>3161 Michelson Dr<br>Irvine, CA, 92612 | **Invoice #:**<br>**Invoice Date:**<br>**Balance Due:** | SF3022269<br>7/5/2017<br>$0.00 |

| | | | |
|---|---|---|---|
| **Case:** | Oracle America Inc- Gibson v. Hewlett Packard Enterprise | **Matter #:** | 42498-00017 |
| **Job #:** | 2644813 \| Job Date: 6/27/2017 \| Delivery: Expedited | | |
| **Billing Atty:** | Jeffrey T. Thomas Esq. | | |
| **Location:** | Latham & Watkins | | |
| | 505 Montgomery Street \| Suite 2000<br>San Francisco, CA 94111 | | |
| **Sched Atty:** | Joseph A. Gorman Esq. \| Gibson Dunn & Crutcher LLP | | |

| Witness | Description | Units | Quantity | Amount |
|---|---|---|---|---|
| Debbie Hanlon | Video - Services | | 9.75 | $1,706.25 |
| | Video - Services Expedited | 1 | 6.00 | $600.00 |
| | Parking Expense | Per hour | 1.00 | $22.00 |
| | Shipping & Handling | Package | 1.00 | $28.00 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $2,356.25 |
| | **Payment:** | ($2,356.25) |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $0.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**To pay online, go to**
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

**Invoice #:**    **SF3022269**
**Job #:**    **2644813**
**Invoice Date:**    **7/5/2017**
**Balance:**    **$0.00**

42700

**Veritext, LLC**
**Western Region**

707 Wilshire Boulevard, Suite 3500
Los Angeles CA 90017
Tel. 877-955-3855 Fax. 949-955-3854
Fed. Tax ID: 20-3132569

# VERITEXT
## LEGAL SOLUTIONS

| | | | |
|---|---|---|---|
| **Bill To:** | Jeffrey T. Thomas Esq.<br>Gibson Dunn<br>3161 Michelson Dr<br>Irvine, CA, 92612 | **Invoice #:**<br>**Invoice Date:**<br>**Balance Due:** | SF3045022<br>7/27/2017<br>$0.00 |

| | | | |
|---|---|---|---|
| **Case:** | Oracle America Inc- Gibson v. Hewlett Packard Enterprise | **Matter #:** | 42498-00017 |
| **Job #:** | 2658306 \| Job Date: 7/20/2017 \| Delivery: Expedited | | |
| **Billing Atty:** | Jeffrey T. Thomas Esq. | | |
| **Location:** | Choate Hall & Stewart | | |
| | Two International Place<br>Boston, MA 02110 | | |
| **Sched Atty:** | Jeffrey T. Thomas Esq. \| Gibson Dunn & Crutcher LLP | | |

| Witness | Description | Units | Quantity | Amount |
|---|---|---|---|---|
| | Original with 1 Certified Transcript | Page | 258.00 | $2,051.10 |
| | Attendance Fee | 1 | 1.00 | $195.00 |
| | Surcharge - Extended Hours | Hour | 0.50 | $37.50 |
| | Exhibits | Per Page | 349.00 | $191.95 |
| | Realtime Services | Page | 214.00 | $331.70 |
| Mr. Gerry Haskins | Rough Draft | Page | 214.00 | $288.90 |
| | Premium Depo Litigation Pkge (SBF,PTZ,LEF) | 1 | 1.00 | $52.00 |
| | Production & Processing | 1 | 1.00 | $40.00 |
| | Veritext Exhibit Package (ACE) | Package | 1.00 | $45.00 |
| | Shipping & Handling | Package | 1.00 | $28.00 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $3,261.15 |
| | **Payment:** | ($3,261.15) |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $0.00 |

TERMS: Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**To pay online, go to**
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

Please remit payment to:
Veritext
P.O. Box 71303
Chicago IL 60694-1303

| | |
|---|---|
| **Invoice #:** | **SF3045022** |
| **Job #:** | **2658306** |
| **Invoice Date:** | **7/27/2017** |
| **Balance:** | **$0.00** |

42700

**Veritext, LLC**
**Western Region**

707 Wilshire Boulevard, Suite 3500
Los Angeles CA 90017
Tel. 877-955-3855 Fax. 949-955-3854
Fed. Tax ID: 20-3132569



| | | |
|---|---|---|
| **Bill To:** Jeffrey T. Thomas Esq.<br>Gibson Dunn<br>3161 Michelson Dr<br>Irvine, CA, 92612 | **Invoice #:** | SF3058830 |
| | **Invoice Date:** | 8/9/2017 |
| | **Balance Due:** | $0.00 |

| | | | |
|---|---|---|---|
| **Case:** | Oracle America Inc- Gibson v. Hewlett Packard Enterprise | **Matter #:** | 42498-00017 |
| **Job #:** | 2658306 \| Job Date: 7/20/2017 \| Delivery: Normal | | |
| **Billing Atty:** | Jeffrey T. Thomas Esq. | | |
| **Location:** | Choate Hall & Stewart | | |
| | Two International Place<br>Boston, MA 02110 | | |
| **Sched Atty:** | Jeffrey T. Thomas Esq. \| Gibson Dunn & Crutcher LLP | | |

| Witness | Description | Units | Quantity | Amount |
|---|---|---|---|---|
| Mr. Gerry Haskins | Video - Services | | 9.75 | $1,706.25 |
| | Parking Expense | Per hour | 1.00 | $28.00 |
| | Shipping & Handling - Video Media | Package | 1.00 | $28.00 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $1,762.25 |
| | **Payment:** | ($1,762.25) |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $0.00 |

TERMS:  Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**To pay online, go to**
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
**Veritext**
P.O. Box 71303
**Chicago IL 60694-1303**

| | |
|---|---|
| **Invoice #:** | **SF3058830** |
| **Job #:** | **2658306** |
| **Invoice Date:** | **8/9/2017** |
| **Balance:** | **$0.00** |

42700

**Veritext, LLC**
**Western Region**

707 Wilshire Boulevard, Suite 3500
Los Angeles CA 90017
Tel. 877-955-3855 Fax. 949-955-3854
Fed. Tax ID: 20-3132569



| | | | |
|---|---|---|---|
| **Bill To:** | Jeffrey T. Thomas Esq.<br>Gibson Dunn<br>333 S Grand Ave, 47th Floor<br>Los Angeles, CA, 90071 | **Invoice #:**<br>**Invoice Date:**<br>**Balance Due:** | OC3008495<br>6/24/2017<br>$0.00 |

| | | | |
|---|---|---|---|
| **Case:** | Oracle America Inc- Gibson v. Hewlett Packard Enterprise | **Matter #:** | 4498-00017 |
| **Job #:** | 2634573 \| Job Date: 6/14/2017 \| Delivery: Expedited | | |
| **Billing Atty:** | Jeffrey T. Thomas Esq. | | |
| **Location:** | Gibson Dunn | | |
| | 555 Mission Street \| Suite 3000<br>San Francisco, CA 94105 | | |
| **Sched Atty:** | Jeffrey T. Thomas Esq. \| Gibson Dunn & Crutcher LLP | | |

| Witness | Description | Units | Quantity | Amount |
|---|---|---|---|---|
| Robbin Henslee , 30(b)(6) | Original with 1 Certified Transcript | Page | 373.00 | $2,965.35 |
| | Realtime Services | Page | 316.00 | $790.00 |
| | Premium Depo Litigation Pkge (SBF,PTZ,LEF) | 1 | 1.00 | $52.00 |
| | Production & Processing | 1 | 1.00 | $40.00 |
| | Scanning (Color) | | 280.00 | $84.00 |
| | Exhibits Scanned-Searchable - OCR | Per Page | 406.00 | $121.80 |
| | Veritext Exhibit Package (ACE) | Package | 1.00 | $45.00 |
| | Shipping & Handling | Package | 1.00 | $28.00 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $4,126.15 |
| | **Payment:** | ($4,126.15) |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $0.00 |

TERMS:  Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**To pay online, go to**
**www.veritext.com**

42700    Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

Please remit payment to:
Veritext
P.O. Box 71303
Chicago IL 60694-1303

**Invoice #:**    OC3008495
**Job #:**    2634573
**Invoice Date:**    6/24/2017
**Balance:**    $0.00

## Veritext, LLC
## Western Region

707 Wilshire Boulevard, Suite 3500
Los Angeles CA 90017
Tel. 877-955-3855 Fax. 949-955-3854
Fed. Tax ID: 20-3132569



| | | | | |
|---|---|---|---|---|
| **Bill To:** | Jeffrey T. Thomas Esq.<br>Gibson Dunn<br>3161 Michelson Dr<br>Irvine, CA, 92612 | | **Invoice #:**<br>**Invoice Date:**<br>**Balance Due:** | OC3008471<br>6/20/2017<br>$0.00 |

| | | | |
|---|---|---|---|
| **Case:** | Oracle America Inc- Gibson v. Hewlett Packard Enterprise | **Matter #:** | 4498-00017 |
| **Job #:** | 2634573 \| Job Date: 6/14/2017 \| Delivery: Expedited | | |
| **Billing Atty:** | Jeffrey T. Thomas Esq. | | |
| **Location:** | Gibson Dunn | | |
| | 555 Mission Street \| Suite 3000<br>San Francisco, CA 94105 | | |
| **Sched Atty:** | Jeffrey T. Thomas Esq. \| Gibson Dunn & Crutcher LLP | | |

| Witness | Description | Units | Quantity | Amount |
|---|---|---|---|---|
| Robbin Henslee , 30(b)(6) | Video - Services | | 10.00 | $1,750.00 |
| | Video - Services Expedited | 1 | 6.50 | $650.00 |
| | Parking Expense | Per hour | 1.00 | $33.00 |
| | Shipping & Handling - Video Media | Package | 1.00 | $28.00 |

| Notes: | | | |
|---|---|---|---|
| | **Invoice Total:** | $2,461.00 |
| | **Payment:** | ($2,461.00) |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $0.00 |

TERMS: Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**To pay online, go to**
**www.veritext.com**

Please remit payment to:
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

**Invoice #:** OC3008471
**Job #:** 2634573
**Invoice Date:** 6/20/2017
**Balance:** $0.00

42700    Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Veritext, LLC**
**Western Region**

707 Wilshire Boulevard, Suite 3500
Los Angeles CA 90017
Tel. 877-955-3855 Fax. 949-955-3854
Fed. Tax ID: 20-3132569

**VERITEXT**
LEGAL SOLUTIONS

| Bill To: | Jeffrey T. Thomas Esq. | **Invoice #:** | OC3233457 |
|---|---|---|---|
| | Gibson Dunn | **Invoice Date:** | 2/6/2018 |
| | 3161 Michelson Dr | **Balance Due:** | $0.00 |
| | Irvine, CA, 92612 | | |

| Case: | Oracle America Inc- Gibson v. Hewlett Packard Enterprise | **Matter #:** | 42498-00017 |
|---|---|---|---|
| Job #: | 2789973 | Job Date: 1/30/2018 | Delivery: Expedited | | |
| Billing Atty: | Jeffrey T. Thomas Esq. | | |
| Location: | Choate Hall & Stewart | | |
| | Two International Place<br>Boston, MA 02110 | | |
| Sched Atty: | Lauren Lennon | Gibson Dunn & Crutcher LLP | | |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| Christian B. Hicks | Original with 1 Certified Transcript | Page | 306.00 | $7.92 | $2,423.52 |
| | Attendance Fee | 1 | 1.00 | $50.00 | $50.00 |
| | Surcharge - Extended Hours | Hour | 1.00 | $75.00 | $75.00 |
| | Exhibits - Color | Per Page | 20.00 | $0.95 | $19.00 |
| | Exhibits | Per Page | 555.00 | $0.55 | $305.25 |
| | Premium Depo Litigation Pkge (SBF,PTZ,LEF) | 1 | 1.00 | $52.00 | $52.00 |
| | Production & Processing | 1 | 1.00 | $40.00 | $40.00 |
| | Realtime & Rough Services | Page | 260.00 | $2.50 | $650.00 |
| | Veritext Exhibit Package (ACE) | Package | 1.00 | $45.00 | $45.00 |
| | Shipping & Handling | Package | 1.00 | $28.00 | $28.00 |

| Notes: | | **Invoice Total:** | $3,687.77 |
|---|---|---|---|
| | | **Payment:** | ($3,687.77) |
| | | **Credit:** | $0.00 |
| | | **Interest:** | $0.00 |
| | | **Balance Due:** | $0.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**To pay online, go to**
**www.veritext.com**

Please remit payment to:
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| **Invoice #:** | OC3233457 |
|---|---|
| **Job #:** | 2789973 |
| **Invoice Date:** | 2/6/2018 |
| **Balance:** | $0.00 |

42700

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

## Veritext, LLC
## Western Region

707 Wilshire Boulevard, Suite 3500
Los Angeles CA 90017
Tel. 877-955-3855 Fax. 949-955-3854
Fed. Tax ID: 20-3132569



| Bill To: | Jeffrey T. Thomas Esq. | | Invoice #: | OC3237235 |
|---|---|---|---|---|
| | Gibson Dunn | | Invoice Date: | 2/8/2018 |
| | 3161 Michelson Dr | | Balance Due: | $0.00 |
| | Irvine, CA, 92612 | | | |

| | | | |
|---|---|---|---|
| **Case:** | Oracle America Inc- Gibson v. Hewlett Packard Enterprise | **Matter #:** | 42498-00017 |
| **Job #:** | 2789973 | Job Date: 1/30/2018 | Delivery: Expedited | | |
| **Billing Atty:** | Jeffrey T. Thomas Esq. | | |
| **Location:** | Choate Hall & Stewart | | |
| | Two International Place<br>Boston, MA 02110 | | |
| **Sched Atty:** | Lauren Lennon | Gibson Dunn & Crutcher LLP | | |

| Witness | Description | Units | Quantity | Amount |
|---|---|---|---|---|
| | Video - Services | | 10.50 | $1,837.50 |
| | Video - Services Expedited | 1 | 6.50 | $568.75 |
| Christian B. Hicks | Parking Expense | Per hour | 1.00 | $27.00 |
| | Shipping & Handling - Video Media | Package | 1.00 | $28.00 |
| | Video - Extended Hours Surcharge | Hour | 0.50 | $57.50 |

| Notes: | | | |
|---|---|---|---|
| | **Invoice Total:** | $2,518.75 |
| | **Payment:** | ($2,518.75) |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $0.00 |

TERMS: Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**To pay online, go to
www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:
Veritext
P.O. Box 71303
Chicago IL 60694-1303**

| Invoice #: | OC3237235 |
|---|---|
| Job #: | 2789973 |
| Invoice Date: | 2/8/2018 |
| Balance: | $0.00 |

42700

# Veritext, LLC
# Western Region

707 Wilshire Boulevard, Suite 3500
Los Angeles CA 90017
Tel. 877-955-3855 Fax. 949-955-3854
Fed. Tax ID: 20-3132569

**VERITEXT**
LEGAL SOLUTIONS

| | | | |
|---|---|---|---|
| **Bill To:** | Jeffrey T. Thomas Esq. | **Invoice #:** | SF3104735 |
| | Gibson Dunn | **Invoice Date:** | 9/27/2017 |
| | 3161 Michelson Dr | **Balance Due:** | $0.00 |
| | Irvine, CA, 92612 | | |

| | | | |
|---|---|---|---|
| **Case:** | Oracle America Inc- Latham v. Hewlett Packard Enterprise Company | **Matter #:** | 4498-00017 |
| **Job #:** | 2704806 | Job Date: 9/12/2017 | Delivery: Normal | | |
| **Billing Atty:** | Jeffrey T. Thomas Esq. | | |
| **Location:** | Hilton Chicago/Northbrook | | |
| | 2855 N. Milwaukee Ave. Northbrook, IL 60062 | | |
| **Sched Atty:** | Daryl M. Crone Esq. | Crone Hawxhurst LLP | | |

| Witness | Description | Units | Quantity | Amount |
|---|---|---|---|---|
| | Certified Transcript | Page | 64.00 | $208.00 |
| | Exhibits | Per Page | 39.00 | $21.45 |
| | Rough Draft | Page | 53.00 | $71.55 |
| Jennifer Hinrichs | Premium Depo Litigation Pkge (SBF,PTZ,LEF) | 1 | 1.00 | $52.00 |
| | Production & Processing | 1 | 1.00 | $40.00 |
| | Veritext Exhibit Package (ACE) | Package | 1.00 | $45.00 |
| | Shipping & Handling | Package | 1.00 | $28.00 |

| Notes: | | | |
|---|---|---|---|
| | **Invoice Total:** | $466.00 |
| | **Payment:** | ($466.00) |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $0.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**To pay online, go to www.veritext.com**

Please remit payment to:
Veritext
P.O. Box 71303
Chicago IL 60694-1303

**Invoice #:** SF3104735
**Job #:** 2704806
**Invoice Date:** 9/27/2017
**Balance:** $0.00

42700    Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Veritext, LLC**
**Western Region**

707 Wilshire Boulevard, Suite 3500
Los Angeles CA 90017
Tel. 877-955-3855 Fax. 949-955-3854
Fed. Tax ID: 20-3132569



| | | |
|---|---|---|
| **Bill To:** Jeffrey T. Thomas Esq.<br>Gibson Dunn<br>3161 Michelson Dr<br>Irvine, CA, 92612 | **Invoice #:**<br>**Invoice Date:**<br>**Balance Due:** | SF3105481<br>9/27/2017<br>$0.00 |

| | | | |
|---|---|---|---|
| **Case:** | Oracle America Inc- Latham v. Hewlett Packard Enterprise Company | **Matter #:** | 4498-00017 |
| **Job #:** | 2704806 \| Job Date: 9/12/2017 \| Delivery: Normal | | |
| **Billing Atty:** | Jeffrey T. Thomas Esq. | | |
| **Location:** | Hilton Chicago/Northbrook | | |
| | 2855 N. Milwaukee Ave.<br>Northbrook, IL 60062 | | |
| **Sched Atty:** | Daryl M. Crone Esq. \| Crone Hawxhurst LLP | | |

| Witness | Description | Units | Quantity | Amount |
|---|---|---|---|---|
| Jennifer Hinrichs | Video - Transcript Synchronization | Per hour | 1.25 | $156.25 |
| | Shipping & Handling - Video Media | Package | 1.00 | $28.00 |

| **Notes:** | | |
|---|---|---|
| | **Invoice Total:** | $184.25 |
| | **Payment:** | ($184.25) |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $0.00 |

TERMS: Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**To pay online, go to**
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

Please remit payment to:
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| | |
|---|---|
| **Invoice #:** | **SF3105481** |
| **Job #:** | **2704806** |
| **Invoice Date:** | **9/27/2017** |
| **Balance:** | **$0.00** |

42700

## Veritext, LLC
## Western Region

**VERITEXT**
LEGAL SOLUTIONS

707 Wilshire Boulevard, Suite 3500
Los Angeles CA 90017
Tel. 877-955-3855 Fax. 949-955-3854
Fed. Tax ID: 20-3132569

| | | | |
|---|---|---|---|
| **Bill To:** | Jeffrey T. Thomas Esq.<br>Gibson Dunn<br>3161 Michelson Dr<br>Irvine, CA, 92612 | **Invoice #:**<br>**Invoice Date:**<br>**Balance Due:** | SF3082909<br>9/5/2017<br>$0.00 |

| | | | |
|---|---|---|---|
| **Case:** | Oracle America Inc- Latham v. Hewlett Packard Enterprise Company | **Matter #:** | 4498-00017 |
| **Job #:** | 2682894 \| Job Date: 8/29/2017 \| Delivery: Expedited | | |
| **Billing Atty:** | Jeffrey T. Thomas Esq. | | |
| **Location:** | Latham & Watkins | | |
| | 505 Montgomery Street \| Suite 2000<br>San Francisco, CA 94111 | | |
| **Sched Atty:** | \| Latham & Watkins LLP | | |

| Witness | Description | Units | Quantity | Amount |
|---------|-------------|-------|----------|--------|
| Kevin Hoffert | Certified Transcript | Page | 326.00 | $1,907.10 |
| | Premium Depo Litigation Pkge (SBF,PTZ,LEF) | 1 | 1.00 | $52.00 |
| | Production & Processing | 1 | 1.00 | $40.00 |
| | Exhibits Scanned-Searchable - OCR | Per Page | 902.00 | $270.60 |
| | Scanning (Color) | | 13.00 | $5.85 |
| | Blueprint/Oversize Exhibits-B & W | | 390.00 | $175.50 |
| | Blueprint/Oversize Exhibits-Color | | 4.00 | $1.80 |
| | Realtime & Rough Services | Page | 326.00 | $815.00 |
| | Veritext Exhibit Package (ACE) | Package | 1.00 | $45.00 |
| | Shipping & Handling | Package | 1.00 | $28.00 |

| Notes: | | |
|--------|--------|---|
| | **Invoice Total:** | $3,340.85 |
| | **Payment:** | ($3,340.85) |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $0.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**To pay online, go to
www.veritext.com**

Please remit payment to:
Veritext
P.O. Box 71303
Chicago IL 60694-1303

| | |
|---|---|
| **Invoice #:** | **SF3082909** |
| **Job #:** | **2682894** |
| **Invoice Date:** | **9/5/2017** |
| **Balance:** | **$0.00** |

42700    Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Veritext, LLC
Western Region**

707 Wilshire Boulevard, Suite 3500
Los Angeles CA 90017
Tel. 877-955-3855 Fax. 949-955-3854
Fed. Tax ID: 20-3132569



| | | | |
|---|---|---|---|
| **Bill To:** | Jeffrey T. Thomas Esq.<br>Gibson Dunn<br>3161 Michelson Dr<br>Irvine, CA, 92612 | **Invoice #:**<br>**Invoice Date:**<br>**Balance Due:** | SF3088221<br>9/12/2017<br>$0.00 |

| | | | |
|---|---|---|---|
| **Case:** | Oracle America Inc- Latham v. Hewlett Packard Enterprise Company | **Matter #:** | 4498-00017 |
| **Job #:** | 2682894 \| Job Date: 8/29/2017 \| Delivery: Normal | | |
| **Billing Atty:** | Jeffrey T. Thomas Esq. | | |
| **Location:** | Latham & Watkins | | |
| | 505 Montgomery Street \| Suite 2000<br>San Francisco, CA 94111 | | |
| **Sched Atty:** | \| Latham & Watkins LLP | | |

| Witness | Description | Units | Quantity | Amount |
|---|---|---|---|---|
| Kevin Hoffert | Video - Transcript Synchronization | Per hour | 6.75 | $843.75 |
| | Shipping & Handling - Video Media | Package | 1.00 | $28.00 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $871.75 |
| | **Payment:** | ($871.75) |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $0.00 |

TERMS: Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**To pay online, go to
www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

Please remit payment to:
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| | |
|---|---|
| **Invoice #:** | **SF3088221** |
| **Job #:** | **2682894** |
| **Invoice Date:** | **9/12/2017** |
| **Balance:** | **$0.00** |

42700

# Veritext, LLC
# Western Region

707 Wilshire Boulevard, Suite 3500
Los Angeles CA 90017
Tel. 877-955-3855 Fax. 949-955-3854
Fed. Tax ID: 20-3132569



| Bill To: | Jeffrey T. Thomas Esq.<br>Gibson Dunn<br>3161 Michelson Dr<br>Irvine, CA, 92612 | | | **Invoice #:**<br>**Invoice Date:**<br>**Balance Due:** | SF3110401<br>10/6/2017<br>$0.00 |
|---|---|---|---|---|---|

| **Case:** | Oracle America Inc- Latham v. Hewlett Packard Enterprise Company | **Matter #:** | 4498-00017 |
|---|---|---|---|
| **Job #:** | 2689389 | Job Date: 9/26/2017 | Delivery: Expedited | | |
| **Billing Atty:** | Jeffrey T. Thomas Esq. | | |
| **Location:** | Gibson Dunn & Crutcher | | |
| | 1801 California Street | Suite 4200<br>Denver, CO 80202 | | |
| **Sched Atty:** | Alexander Reicher | Latham & Watkins LLP | | |

| Witness | Description | Units | Quantity | Amount |
|---|---|---|---|---|
| | Certified Transcript | Page | 251.00 | $1,468.35 |
| | Realtime Services | Page | 210.00 | $325.50 |
| | Rough Draft | Page | 210.00 | $283.50 |
| | Premium Depo Litigation Pkge (SBF,PTZ,LEF) | 1 | 1.00 | $52.00 |
| Jeffrey Hollingsworth | Production & Processing | 1 | 1.00 | $40.00 |
| | Exhibits Scanned-Searchable - OCR | Per Page | 1,388.00 | $416.40 |
| | Scanning (Color) | | 591.00 | $265.95 |
| | Veritext Exhibit Package (ACE) | Package | 1.00 | $45.00 |
| | Shipping & Handling | Package | 1.00 | $28.00 |

| Notes: | | Invoice Total: | $2,924.70 |
|---|---|---|---|
| | | Payment: | ($2,924.70) |
| | | Credit: | $0.00 |
| | | Interest: | $0.00 |
| | | Balance Due: | $0.00 |

TERMS: Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**To pay online, go to**
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

Please remit payment to:
Veritext
P.O. Box 71303
Chicago IL 60694-1303

| **Invoice #:** | **SF3110401** |
|---|---|
| **Job #:** | **2689389** |
| **Invoice Date:** | **10/6/2017** |
| **Balance:** | **$0.00** |

42700

## Veritext, LLC
## Western Region

707 Wilshire Boulevard, Suite 3500
Los Angeles CA 90017
Tel. 877-955-3855 Fax. 949-955-3854
Fed. Tax ID: 20-3132569



| Bill To: | Jeffrey T. Thomas Esq.<br>Gibson Dunn<br>3161 Michelson Dr<br>Irvine, CA, 92612 | | **Invoice #:** | SF3142901 |
|---|---|---|---|---|
| | | | **Invoice Date:** | 11/2/2017 |
| | | | **Balance Due:** | $0.00 |

| Case: | Oracle America Inc- Latham v. Hewlett Packard Enterprise Company | **Matter #:** | 4498-00017 |
|---|---|---|---|
| Job #: | 2689389 | Job Date: 9/26/2017 | Delivery: Normal | | |
| Billing Atty: | Jeffrey T. Thomas Esq. | | |
| Location: | Gibson Dunn & Crutcher | | |
| | 1801 California Street | Suite 4200<br>Denver, CO 80202 | | |
| Sched Atty: | Alexander Reicher | Latham & Watkins LLP | | |

| Witness | Description | Units | Quantity | Amount |
|---|---|---|---|---|
| Jeffrey Hollingsworth | Exhibit Capture | 1 | 4.75 | $593.75 |

| Notes: | | **Invoice Total:** | $593.75 |
|---|---|---|---|
| | | **Payment:** | ($593.75) |
| | | **Credit:** | $0.00 |
| | | **Interest:** | $0.00 |
| | | **Balance Due:** | $0.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**To pay online, go to
www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

Please remit payment to:
**Veritext
P.O. Box 71303
Chicago IL 60694-1303**

| | |
|---|---|
| **Invoice #:** | **SF3142901** |
| **Job #:** | **2689389** |
| **Invoice Date:** | **11/2/2017** |
| **Balance:** | **$0.00** |

42700

## Veritext, LLC
## Western Region

707 Wilshire Boulevard, Suite 3500
Los Angeles CA 90017
Tel. 877-955-3855 Fax. 949-955-3854
Fed. Tax ID: 20-3132569



| | | | |
|---|---|---|---|
| **Bill To:** | Jeffrey T. Thomas Esq.<br>Gibson Dunn<br>3161 Michelson Dr<br>Irvine, CA, 92612 | **Invoice #:**<br>**Invoice Date:**<br>**Balance Due:** | SF3112837<br>10/6/2017<br>$0.00 |

| | | | |
|---|---|---|---|
| **Case:** | Oracle America Inc- Latham v. Hewlett Packard Enterprise Company | **Matter #:** | 4498-00017 |
| **Job #:** | 2689389 \| Job Date: 9/26/2017 \| Delivery: Expedited | | |
| **Billing Atty:** | Jeffrey T. Thomas Esq. | | |
| **Location:** | Gibson Dunn & Crutcher | | |
| | 1801 California Street \| Suite 4200<br>Denver, CO 80202 | | |
| **Sched Atty:** | Alexander Reicher \| Latham & Watkins LLP | | |

| Witness | Description | Units | Quantity | Amount |
|---|---|---|---|---|
| Jeffrey Hollingsworth | Video - Services Expedited | 1 | 4.75 | $415.63 |
| | Video - Transcript Synchronization | Per hour | 4.75 | $593.75 |
| | Shipping & Handling - Video Media | Package | 1.00 | $28.00 |

| **Notes:** | | | |
|---|---|---|---|
| | **Invoice Total:** | $1,037.37 |
| | **Payment:** | ($1,037.37) |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $0.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**To pay online, go to**
**www.veritext.com**

Please remit payment to:
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| **Invoice #:** | **SF3112837** |
|---|---|
| **Job #:** | **2689389** |
| **Invoice Date:** | **10/6/2017** |
| **Balance:** | **$0.00** |

42700     Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Veritext, LLC**
**Western Region**

707 Wilshire Boulevard, Suite 3500
Los Angeles CA 90017
Tel. 877-955-3855 Fax. 949-955-3854
Fed. Tax ID: 20-3132569



| | | | |
|---|---|---|---|
| **Bill To:** | Jeffrey T. Thomas Esq. | **Invoice #:** | SF3025697 |
| | Gibson Dunn | **Invoice Date:** | 7/10/2017 |
| | 333 S Grand Ave, 47th Floor | **Balance Due:** | $0.00 |
| | Los Angeles, CA, 90071 | | |

| | | | |
|---|---|---|---|
| **Case:** | Oracle America Inc v. Hewlett Packard Enterprise Company | **Matter #:** | 4498-00017 |
| **Job #:** | 2639706 \| Job Date: 6/29/2017 \| Delivery: Expedited | | |
| **Billing Atty:** | Jeffrey T. Thomas Esq. | | |
| **Location:** | Veritext Miami | | |
| | One Biscayne Tower \| 2 South Biscayne Blvd, Suite 2250 Miami, FL 33131 | | |
| **Sched Atty:** | Christopher Yates, Esq. \| Latham & Watkins LLP | | |

| Witness | Description | Units | Quantity | Amount |
|---|---|---|---|---|
| | Certified Transcript | Page | 347.00 | $2,029.95 |
| | Exhibits | Per Page | 192.00 | $105.60 |
| | Exhibits - Color | Per Page | 0.95 | $22.80 |
| | Realtime Services | Page | 296.00 | $458.80 |
| Marvin Houston | Rough Draft | Page | 296.00 | $399.60 |
| | Premium Depo Litigation Pkge (SBF,PTZ,LEF) | 1 | 1.00 | $52.00 |
| | Production & Processing | 1 | 1.00 | $40.00 |
| | Veritext Exhibit Package (ACE) | Package | 1.00 | $45.00 |
| | Shipping & Handling | Package | 1.00 | $28.00 |

| **Notes:** | | **Invoice Total:** | $3,181.75 |
|---|---|---|---|
| | | **Payment:** | ($3,181.75) |
| | | **Credit:** | $0.00 |
| | | **Interest:** | $0.00 |
| | | **Balance Due:** | $0.00 |

TERMS:  Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**To pay online, go to**
**www.veritext.com**

42700

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

Please remit payment to:
Veritext
P.O. Box 71303
Chicago IL 60694-1303

| **Invoice #:** | **SF3025697** |
|---|---|
| **Job #:** | **2639706** |
| **Invoice Date:** | **7/10/2017** |
| **Balance:** | **$0.00** |

## Veritext, LLC
## Western Region

707 Wilshire Boulevard, Suite 3500
Los Angeles CA 90017
Tel. 877-955-3855 Fax. 949-955-3854
Fed. Tax ID: 20-3132569



| **Bill To:** | Jeffrey T. Thomas Esq. | **Invoice #:** | SF3052700 |
|---|---|---|---|
| | Gibson Dunn | **Invoice Date:** | 8/2/2017 |
| | 3161 Michelson Dr | **Balance Due:** | $0.00 |
| | Irvine, CA, 92612 | | |

| | | |
|---|---|---|
| **Case:** | Oracle America Inc v. Hewlett Packard Enterprise Company | **Matter #:** 4498-00017 |
| **Job #:** | 2639706 | Job Date: 6/29/2017 | Delivery: Normal | |
| **Billing Atty:** | Jeffrey T. Thomas Esq. | |
| **Location:** | Veritext Miami | |
| | One Biscayne Tower  | 2 South Biscayne Blvd, Suite 2250 Miami, FL 33131 | |
| **Sched Atty:** | Christopher Yates, Esq. | Latham & Watkins LLP | |

| Witness | Description | Units | Quantity | Amount |
|---|---|---|---|---|
| Marvin Houston | Video - Transcript Synchronization | Per hour | 6.50 | $812.50 |
| | Shipping & Handling - Video Media | Package | 1.00 | $28.00 |

| **Notes:** | | **Invoice Total:** | $840.50 |
|---|---|---|---|
| | | **Payment:** | ($840.50) |
| | | **Credit:** | $0.00 |
| | | **Interest:** | $0.00 |
| | | **Balance Due:** | $0.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**To pay online, go to**
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

Please remit payment to:
**Veritext**
P.O. Box 71303
**Chicago IL 60694-1303**

| **Invoice #:** | **SF3052700** |
|---|---|
| **Job #:** | **2639706** |
| **Invoice Date:** | **8/2/2017** |
| **Balance:** | **$0.00** |

42700

# Veritext, LLC
# Western Region

**VERITEXT**
**LEGAL SOLUTIONS**

707 Wilshire Boulevard, Suite 3500
Los Angeles CA 90017
Tel. 877-955-3855 Fax. 949-955-3854
Fed. Tax ID: 20-3132569

| **Bill To:** | Jeffrey T. Thomas Esq.<br>Gibson Dunn<br>3161 Michelson Dr<br>Irvine, CA, 92612 | **Invoice #:** | OC3187057 |
|---|---|---|---|
| | | **Invoice Date:** | 12/16/2017 |
| | | **Balance Due:** | $0.00 |

| **Case:** | Oracle America Inc- Latham v. Hewlett Packard Enterprise Company | **Matter #:** | 42498-00017 |
|---|---|---|---|
| **Job #:** | 2735489 | Job Date: 12/12/2017 | Delivery: Expedited | | |
| **Billing Atty:** | Jeffrey T. Thomas Esq. | | |
| **Location:** | Gibson Dunn & Crutcher LLP - 1881 Page Mill Rd | | |
| | 1881 Page Mill Rd<br>Palo Alto, CA 94304 | | |
| **Sched Atty:** | Jeffrey T. Thomas Esq. | Gibson Dunn & Crutcher LLP | | |

| Witness | Description | Units | Quantity | Amount |
|---|---|---|---|---|
| Mr. Mark Hurd | Original with 1 Certified Transcript | Page | 179.00 | $1,423.05 |
| | Exhibits - Color | Per Page | 86.00 | $81.70 |
| | Exhibits | Per Page | 346.00 | $190.30 |
| | Premium Depo Litigation Pkge (SBF,PTZ,LEF) | 1 | 1.00 | $52.00 |
| | Production & Processing | 1 | 1.00 | $40.00 |
| | Realtime & Rough Services | Page | 149.00 | $372.50 |
| | Veritext Exhibit Package (ACE) | Package | 1.00 | $45.00 |
| | Shipping & Handling | Package | 1.00 | $28.00 |

| **Notes:** | | **Invoice Total:** | $2,232.55 |
|---|---|---|---|
| | | **Payment:** | ($2,232.55) |
| | | **Credit:** | $0.00 |
| | | **Interest:** | $0.00 |
| | | **Balance Due:** | $0.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**To pay online, go to**
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

Please remit payment to:
Veritext
P.O. Box 71303
Chicago IL 60694-1303

| **Invoice #:** | OC3187057 |
|---|---|
| **Job #:** | 2735489 |
| **Invoice Date:** | 12/16/2017 |
| **Balance:** | $0.00 |

42700

## Veritext, LLC
## Western Region

707 Wilshire Boulevard, Suite 3500
Los Angeles CA 90017
Tel. 877-955-3855 Fax. 949-955-3854
Fed. Tax ID: 20-3132569



**VERITEXT**
LEGAL SOLUTIONS

| | | | |
|---|---|---|---|
| **Bill To:** | Jeffrey T. Thomas Esq.<br>Gibson Dunn<br>3161 Michelson Dr<br>Irvine, CA, 92612 | **Invoice #:**<br>**Invoice Date:**<br>**Balance Due:** | OC3189653<br>12/19/2017<br>$0.00 |

| | | | |
|---|---|---|---|
| **Case:** | Oracle America Inc- Latham v. Hewlett Packard Enterprise Company | **Matter #:** | 42498-00017 |
| **Job #:** | 2735489 \| Job Date: 12/12/2017 \| Delivery: Expedited | | |
| **Billing Atty:** | Jeffrey T. Thomas Esq. | | |
| **Location:** | Gibson Dunn & Crutcher LLP - 1881 Page Mill Rd | | |
| | 1881 Page Mill Rd<br>Palo Alto, CA 94304 | | |
| **Sched Atty:** | Jeffrey T. Thomas Esq. \| Gibson Dunn & Crutcher LLP | | |

| Witness | Description | Units | Quantity | Amount |
|---|---|---|---|---|
| | Video - Services | | 5.25 | $971.25 |
| Mr. Mark Hurd | Video - Services Expedited | 1 | 3.25 | $325.00 |
| | Shipping & Handling - Video Media | Package | 1.00 | $28.00 |

| **Notes:** | | | |
|---|---|---|---|
| | **Invoice Total:** | $1,324.25 |
| | **Payment:** | ($1,324.25) |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $0.00 |

TERMS: Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**To pay online, go to**
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

Please remit payment to:
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| | |
|---|---|
| **Invoice #:** | OC3189653 |
| **Job #:** | 2735489 |
| **Invoice Date:** | 12/19/2017 |
| **Balance:** | $0.00 |

## Veritext, LLC
## Western Region

707 Wilshire Boulevard, Suite 3500
Los Angeles CA 90017
Tel. 877-955-3855 Fax. 949-955-3854
Fed. Tax ID: 20-3132569



| **Bill To:** | Jeffrey T. Thomas Esq.<br>Gibson Dunn<br>3161 Michelson Dr<br>Irvine, CA, 92612 | | **Invoice #:** | SF3324479 |
|---|---|---|---|---|
| | | | **Invoice Date:** | 4/26/2018 |
| | | | **Balance Due:** | $0.00 |

| **Case:** | Oracle America Inc- Latham v. Hewlett Packard Enterprise Company | **Matter #:** | 4498-00017 |
|---|---|---|---|
| **Job #:** | 2881864 | Job Date: 4/20/2018 | Delivery: Daily | | |
| **Billing Atty:** | Jeffrey T. Thomas Esq. | | |
| **Location:** | Courtyard Marriott | | |
| | 2575 Iron Point Rd.<br>Folsom, CA 95630 | | |
| **Sched Atty:** | Alexander Reicher | Latham & Watkins LLP | | |

| Witness | Description | Units | Quantity | Amount |
|---|---|---|---|---|
| | Certified Transcript | Page | 162.00 | $1,053.00 |
| | Exhibits | Per Page | 111.00 | $61.05 |
| | Exhibit - Multimedia Duplication | | 1.00 | $15.00 |
| David Jensen | Premium Depo Litigation Pkge (SBF,PTZ,LEF) | 1 | 1.00 | $52.00 |
| | Production & Processing | 1 | 1.00 | $40.00 |
| | Realtime & Rough Services | Page | 135.00 | $337.50 |
| | Veritext Exhibit Package (ACE) | Package | 1.00 | $45.00 |
| | Shipping & Handling | Package | 1.00 | $28.00 |

| Notes: | | | |
|---|---|---|---|
| | | **Invoice Total:** | $1,631.55 |
| | | **Payment:** | ($1,631.55) |
| | | **Credit:** | $0.00 |
| | | **Interest:** | $0.00 |
| | | **Balance Due:** | $0.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**To pay online, go to**
**www.veritext.com**

Please remit payment to:
Veritext
P.O. Box 71303
Chicago IL 60694-1303

| | |
|---|---|
| **Invoice #:** | **SF3324479** |
| **Job #:** | **2881864** |
| **Invoice Date:** | **4/26/2018** |
| **Balance:** | **$0.00** |

42700

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

## Veritext, LLC
## Western Region

707 Wilshire Boulevard, Suite 3500
Los Angeles CA 90017
Tel. 877-955-3855 Fax. 949-955-3854
Fed. Tax ID: 20-3132569



| | | | |
|---|---|---|---|
| **Bill To:** | Jeffrey T. Thomas Esq.<br>Gibson Dunn<br>3161 Michelson Dr<br>Irvine, CA, 92612 | **Invoice #:**<br>**Invoice Date:**<br>**Balance Due:** | SF3322727<br>4/24/2018<br>$0.00 |

| | | | |
|---|---|---|---|
| **Case:** | Oracle America Inc- Latham v. Hewlett Packard Enterprise Company | **Matter #:** | 4498-00017 |
| **Job #:** | 2881864 \| Job Date: 4/20/2018 \| Delivery: Normal | | |
| **Billing Atty:** | Jeffrey T. Thomas Esq. | | |
| **Location:** | Courtyard Marriott | | |
| | 2575 Iron Point Rd.<br>Folsom, CA 95630 | | |
| **Sched Atty:** | Alexander Reicher \| Latham & Watkins LLP | | |

| Witness | Description | Units | Quantity | Amount |
|---|---|---|---|---|
| | Video - Transcript Synchronization | Per hour | 4.50 | $562.50 |
| David Jensen | Exhibit Capture | 1 | 4.50 | $562.50 |
| | Shipping & Handling - Video Media | Package | 1.00 | $28.00 |

| **Notes:** | | |
|---|---|---|
| | **Invoice Total:** | $1,153.00 |
| | **Payment:** | ($1,153.00) |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $0.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**To pay online, go to
www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

Please remit payment to:
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| | |
|---|---|
| **Invoice #:** | **SF3322727** |
| **Job #:** | **2881864** |
| **Invoice Date:** | **4/24/2018** |
| **Balance:** | **$0.00** |

## Veritext, LLC
## Western Region



707 Wilshire Boulevard, Suite 3500
Los Angeles CA 90017
Tel. 877-955-3855 Fax. 949-955-3854
Fed. Tax ID: 20-3132569

**Bill To:** Jeffrey T. Thomas Esq.
Gibson Dunn
3161 Michelson Dr
Irvine, CA, 92612

| | |
|---|---|
| **Invoice #:** | SF3051656 |
| **Invoice Date:** | 8/2/2017 |
| **Balance Due:** | $0.00 |

| | | | |
|---|---|---|---|
| **Case:** | Oracle America Inc- Gibson v. Hewlett Packard Enterprise | **Matter #:** | 42498-00017 |
| **Job #:** | 2663351 \| Job Date: 7/27/2017 \| Delivery: Expedited | | |
| **Billing Atty:** | Jeffrey T. Thomas Esq. | | |
| **Location:** | Gibson Dunn & Crutcher LLP - 1881 Page Mill Rd | | |
| | 1881 Page Mill Rd<br>Palo Alto, CA 94304 | | |
| **Sched Atty:** | Samuel G. Liversidge Esq. \| Gibson Dunn & Crutcher LLP | | |

| Witness | Description | Units | Quantity | Amount |
|---|---|---|---|---|
| | Original with 1 Certified Transcript | Page | 290.00 | $2,305.50 |
| | Realtime Services | Page | 240.00 | $372.00 |
| | Premium Depo Litigation Pkge (SBF,PTZ,LEF) | 1 | 1.00 | $52.00 |
| Juan C Jones | Production & Processing | 1 | 1.00 | $40.00 |
| | Scanning (Color) | | 241.00 | $108.45 |
| | Exhibits Scanned-Searchable - OCR | Per Page | 479.00 | $143.70 |
| | Veritext Exhibit Package (ACE) | Package | 1.00 | $45.00 |
| | Shipping & Handling | Package | 1.00 | $28.00 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $3,094.65 |
| | **Payment:** | ($3,094.65) |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $0.00 |

TERMS: Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**To pay online, go to**
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

Please remit payment to:
Veritext
P.O. Box 71303
Chicago IL 60694-1303

| | |
|---|---|
| **Invoice #:** | SF3051656 |
| **Job #:** | 2663351 |
| **Invoice Date:** | 8/2/2017 |
| **Balance:** | $0.00 |

42700

## Veritext, LLC
## Western Region

707 Wilshire Boulevard, Suite 3500
Los Angeles CA 90017
Tel. 877-955-3855 Fax. 949-955-3854
Fed. Tax ID: 20-3132569



| | | | |
|---|---|---|---|
| **Bill To:** | Jeffrey T. Thomas Esq.<br>Gibson Dunn<br>3161 Michelson Dr<br>Irvine, CA, 92612 | **Invoice #:**<br>**Invoice Date:**<br>**Balance Due:** | SF3065982<br>8/16/2017<br>$0.00 |

| | | | |
|---|---|---|---|
| **Case:** | Oracle America Inc- Gibson v. Hewlett Packard Enterprise | **Matter #:** | 42498-00017 |
| **Job #:** | 2663351 \| Job Date: 7/27/2017 \| Delivery: Normal | | |
| **Billing Atty:** | Jeffrey T. Thomas Esq. | | |
| **Location:** | Gibson Dunn & Crutcher LLP - 1881 Page Mill Rd | | |
| | 1881 Page Mill Rd<br>Palo Alto, CA 94304 | | |
| **Sched Atty:** | Samuel G. Liversidge Esq. \| Gibson Dunn & Crutcher LLP | | |

| Witness | Description | Units | Quantity | Amount |
|---|---|---|---|---|
| Juan C Jones | Video - Services | | 10.25 | $1,793.75 |
| | Shipping & Handling - Video Media | Package | 1.00 | $28.00 |
| | Video - Extended Hours Surcharge | Hour | 0.25 | $28.75 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $1,850.50 |
| | **Payment:** | ($1,850.50) |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $0.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**To pay online, go to**
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
**Veritext**
P.O. Box 71303
**Chicago IL 60694-1303**

| | |
|---|---|
| **Invoice #:** | **SF3065982** |
| **Job #:** | **2663351** |
| **Invoice Date:** | **8/16/2017** |
| **Balance:** | **$0.00** |

42700

## Veritext, LLC
## Western Region

707 Wilshire Boulevard, Suite 3500
Los Angeles CA 90017
Tel. 877-955-3855 Fax. 949-955-3854
Fed. Tax ID: 20-3132569



| | | | |
|---|---|---|---|
| **Bill To:** | Jeffrey T. Thomas Esq.<br>Gibson Dunn<br>3161 Michelson Dr<br>Irvine, CA, 92612 | **Invoice #:**<br>**Invoice Date:**<br>**Balance Due:** | SF3149061<br>11/13/2017<br>$0.00 |

| | |
|---|---|
| **Case:** | Oracle America Inc- Latham v. Hewlett Packard Enterprise Company |
| **Job #:** | 2722282 \| Job Date: 10/20/2017 \| Delivery: Normal |
| **Billing Atty:** | Jeffrey T. Thomas Esq. |
| **Location:** | LNS Court Reporting |
| | 520 SW Yamhill Street \| Suite 444<br>Portland, OR 97204 |
| **Sched Atty:** | Daryl M. Crone Esq. \| Crone Hawxhurst LLP |

| Witness | Description | Units | Quantity | Amount |
|---|---|---|---|---|
| | Certified Transcript | Page | 98.00 | $318.50 |
| | Exhibits | Per Page | 237.00 | $130.35 |
| | Realtime Services | Page | 98.00 | $151.90 |
| Tom Kinney | Rough Draft | Page | 98.00 | $132.30 |
| | Premium Depo Litigation Pkge (SBF,PTZ,LEF) | 1 | 1.00 | $52.00 |
| | Production & Processing | 1 | 1.00 | $40.00 |
| | Veritext Exhibit Package (ACE) | Package | 1.00 | $45.00 |
| | Shipping & Handling | Package | 1.00 | $28.00 |

| Notes: | | Invoice Total: | $898.05 |
|---|---|---|---|
| | | Payment: | ($898.05) |
| | | Credit: | $0.00 |
| | | Interest: | $0.00 |
| | | Balance Due: | $0.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**To pay online, go to**
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

Please remit payment to:
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| **Invoice #:** | **SF3149061** |
|---|---|
| **Job #:** | **2722282** |
| **Invoice Date:** | **11/13/2017** |
| **Balance:** | **$0.00** |

42700

## Veritext, LLC
## Western Region



707 Wilshire Boulevard, Suite 3500
Los Angeles CA 90017
Tel. 877-955-3855 Fax. 949-955-3854
Fed. Tax ID: 20-3132569

| | | | |
|---|---|---|---|
| **Bill To:** | Jeffrey T. Thomas Esq.<br>Gibson Dunn<br>3161 Michelson Dr<br>Irvine, CA, 92612 | **Invoice #:**<br>**Invoice Date:**<br>**Balance Due:** | SF3146031<br>11/13/2017<br>$0.00 |

| | | | |
|---|---|---|---|
| **Case:** | Oracle America Inc- Latham v. Hewlett Packard Enterprise Company | **Matter #:** | 4498-00017 |
| **Job #:** | 2722282 \| Job Date: 10/20/2017 \| Delivery: Normal | | |
| **Billing Atty:** | Jeffrey T. Thomas Esq. | | |
| **Location:** | LNS Court Reporting | | |
| | 520 SW Yamhill Street \| Suite 444<br>Portland, OR 97204 | | |
| **Sched Atty:** | Daryl M. Crone Esq. \| Crone Hawxhurst LLP | | |

| Witness | Description | Units | Quantity | Amount |
|---|---|---|---|---|
| Tom Kinney | Video - Transcript Synchronization | Per hour | 2.00 | $250.00 |
| | Shipping & Handling - Video Media | Package | 1.00 | $28.00 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $278.00 |
| | **Payment:** | ($278.00) |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $0.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**To pay online, go to**
**www.veritext.com**

Please remit payment to:
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| **Invoice #:** | **SF3146031** |
|---|---|
| **Job #:** | **2722282** |
| **Invoice Date:** | **11/13/2017** |
| **Balance:** | **$0.00** |

42700      Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

## Veritext, LLC
## Western Region

707 Wilshire Boulevard, Suite 3500
Los Angeles CA 90017
Tel. 877-955-3855 Fax. 949-955-3854
Fed. Tax ID: 20-3132569



| | | |
|---|---|---|
| **Bill To:** Jeffrey T. Thomas Esq.<br>Gibson Dunn<br>555 Mission St<br>Ste 3000<br>San Francisco, CA, 94105 | **Invoice #:** | SF3024223 |
| | **Invoice Date:** | 7/7/2017 |
| | **Balance Due:** | $0.00 |

| | | |
|---|---|---|
| **Case:** | Oracle America Inc v. Hewlett Packard Enterprise Company | **Matter #:** 4498-00017 |
| **Job #:** | 2636020 | Job Date: 6/29/2017 | Delivery: Expedited | |
| **Billing Atty:** | Jeffrey T. Thomas Esq. | |
| **Location:** | Veritext - Sacramento | |
| | One Capitol Mall | Suite 240<br>Sacramento, CA 95814 | |
| **Sched Atty:** | Christopher Campbell | Latham & Watkins LLP | |

| Witness | Description | Units | Quantity | Amount |
|---|---|---|---|---|
| | Certified Transcript | Page | 453.00 | $3,035.10 |
| | Exhibits | Per Page | 389.00 | $213.95 |
| | Premium Depo Litigation Pkge (SBF,PTZ,LEF) | 1 | 1.00 | $52.00 |
| Nancy Klevickis | Production & Processing | 1 | 1.00 | $40.00 |
| | Realtime & Rough Services | Page | 389.00 | $972.50 |
| | Veritext Exhibit Package (ACE) | Package | 1.00 | $45.00 |
| | Shipping & Handling | Package | 1.00 | $28.00 |

| **Notes:** | | | |
|---|---|---|---|
| | **Invoice Total:** | $4,386.55 |
| | **Payment:** | ($4,386.55) |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $0.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**To pay online, go to**
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

Please remit payment to:
Veritext
P.O. Box 71303
Chicago IL 60694-1303

| **Invoice #:** | **SF3024223** |
|---|---|
| **Job #:** | **2636020** |
| **Invoice Date:** | **7/7/2017** |
| **Balance:** | **$0.00** |

42700

**Veritext, LLC**
**Western Region**

707 Wilshire Boulevard, Suite 3500
Los Angeles CA 90017
Tel. 877-955-3855 Fax. 949-955-3854
Fed. Tax ID: 20-3132569



| | | | |
|---|---|---|---|
| **Bill To:** | Jeffrey T. Thomas Esq.<br>Gibson Dunn<br>3161 Michelson Dr<br>Irvine, CA, 92612 | **Invoice #:**<br>**Invoice Date:**<br>**Balance Due:** | SF3027997<br>7/11/2017<br>$0.00 |

| | | | |
|---|---|---|---|
| **Case:** | Oracle America Inc v. Hewlett Packard Enterprise Company | **Matter #:** | 4498-00017 |
| **Job #:** | 2636020 | Job Date: 6/29/2017 | Delivery: Normal | | |
| **Billing Atty:** | Jeffrey T. Thomas Esq. | | |
| **Location:** | Veritext - Sacramento | | |
| | One Capitol Mall | Suite 240<br>Sacramento, CA 95814 | | |
| **Sched Atty:** | Christopher Campbell | Latham & Watkins LLP | | |

| Witness | Description | Units | Quantity | Amount |
|---|---|---|---|---|
| Nancy Klevickis | Video - Transcript Synchronization | Per hour | 6.75 | $843.75 |
| | Shipping & Handling - Video Media | Package | 1.00 | $28.00 |

| Notes: | | | |
|---|---|---|---|
| | **Invoice Total:** | $871.75 |
| | **Payment:** | ($871.75) |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $0.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**To pay online, go to**
**www.veritext.com**

Please remit payment to:
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

42700     Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

| **Invoice #:** | **SF3027997** |
|---|---|
| **Job #:** | **2636020** |
| **Invoice Date:** | **7/11/2017** |
| **Balance:** | **$0.00** |

## Veritext, LLC
## Western Region

707 Wilshire Boulevard, Suite 3500
Los Angeles CA 90017
Tel. 877-955-3855 Fax. 949-955-3854
Fed. Tax ID: 20-3132569



| **Bill To:** | Jeffrey T. Thomas Esq.<br>Gibson Dunn<br>3161 Michelson Dr<br>Irvine, CA, 92612 | **Invoice #:** | SF3046546 |
|---|---|---|---|
| | | **Invoice Date:** | 7/28/2017 |
| | | **Balance Due:** | $0.00 |

| **Case:** | Oracle America Inc v. Hewlett Packard Enterprise Company | **Matter #:** | 4498-00017 |
|---|---|---|---|
| **Job #:** | 2647842 | Job Date: 7/14/2017 | Delivery: Normal | | |
| **Billing Atty:** | Jeffrey T. Thomas Esq. | | |
| **Location:** | Veritext - Atlanta | | |
| | 1075 Peachtree St. NE  | Suite 3625<br>Atlanta, GA 30309 | | |
| **Sched Atty:** |  | Latham & Watkins LLP | | |

| Witness | Description | Units | Quantity | Amount |
|---|---|---|---|---|
| | Certified Transcript | Page | 356.00 | $1,157.00 |
| | Exhibits | Per Page | 181.00 | $117.65 |
| | Realtime Services | Page | 356.00 | $623.00 |
| Mary McCoy | Premium Depo Litigation Pkge (SBF,PTZ,LEF) | 1 | 1.00 | $52.00 |
| | Production & Processing | 1 | 1.00 | $40.00 |
| | Veritext Exhibit Package (ACE) | Package | 1.00 | $45.00 |
| | Shipping & Handling | Package | 1.00 | $28.00 |

| **Notes:** | | **Invoice Total:** | $2,062.65 |
|---|---|---|---|
| | | **Payment:** | ($2,062.65) |
| | | **Credit:** | $0.00 |
| | | **Interest:** | $0.00 |
| | | **Balance Due:** | $0.00 |

TERMS:  Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**To pay online, go to**
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

Please remit payment to:
Veritext
P.O. Box 71303
Chicago IL 60694-1303

| **Invoice #:** | **SF3046546** |
|---|---|
| **Job #:** | **2647842** |
| **Invoice Date:** | **7/28/2017** |
| **Balance:** | **$0.00** |

42700

**Veritext, LLC**
**Western Region**

707 Wilshire Boulevard, Suite 3500
Los Angeles CA 90017
Tel. 877-955-3855 Fax. 949-955-3854
Fed. Tax ID: 20-3132569



| | | |
|---|---|---|
| **Bill To:** Jeffrey T. Thomas Esq.<br>Gibson Dunn<br>3161 Michelson Dr<br>Irvine, CA, 92612 | **Invoice #:**<br>**Invoice Date:**<br>**Balance Due:** | SF3046162<br>7/27/2017<br>$0.00 |

| | | |
|---|---|---|
| **Case:** | Oracle America Inc v. Hewlett Packard Enterprise Company | **Matter #:**  4498-00017 |
| **Job #:** | 2647842 \| Job Date: 7/14/2017 \| Delivery: Normal | |
| **Billing Atty:** | Jeffrey T. Thomas Esq. | |
| **Location:** | Veritext - Atlanta | |
| | 1075 Peachtree St. NE  \| Suite 3625<br>Atlanta, GA 30309 | |
| **Sched Atty:** | \| Latham & Watkins LLP | |

| Witness | Description | Units | Quantity | Amount |
|---|---|---|---|---|
| Mary McCoy | Video - Transcript Synchronization | Per hour | 6.50 | $812.50 |
| | Shipping & Handling - Video Media | Package | 1.00 | $28.00 |

| Notes: | | | |
|---|---|---|---|
| | **Invoice Total:** | $840.50 |
| | **Payment:** | ($840.50) |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $0.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**To pay online, go to**
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

Please remit payment to:
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| | |
|---|---|
| **Invoice #:** | **SF3046162** |
| **Job #:** | **2647842** |
| **Invoice Date:** | **7/27/2017** |
| **Balance:** | **$0.00** |

## Veritext, LLC
## Western Region

707 Wilshire Boulevard, Suite 3500
Los Angeles CA 90017
Tel. 877-955-3855 Fax. 949-955-3854
Fed. Tax ID: 20-3132569



| | | | |
|---|---|---|---|
| **Bill To:** | Jeffrey T. Thomas Esq.<br>Gibson Dunn<br>3161 Michelson Dr<br>Irvine, CA, 92612 | **Invoice #:**<br>**Invoice Date:**<br>**Balance Due:** | SF3170881<br>12/1/2017<br>$0.00 |

| | | | |
|---|---|---|---|
| **Case:** | Oracle America Inc- Crone v. Hewlett Packard Enterprise Company | **Matter #:** | 4498-00017 |
| **Job #:** | 2739288 | Job Date: 11/16/2017 | Delivery: Normal | | |
| **Billing Atty:** | Jeffrey T. Thomas Esq. | | |
| **Location:** | DLA Piper LLP | | |
| | One Fountain Square, 11911 Freedom Drive | Suite 300 Reston, VA 20190 | | |
| **Sched Atty:** | Daryl M. Crone Esq. | Crone Hawxhurst LLP | | |

| Witness | Description | Units | Quantity | Amount |
|---|---|---|---|---|
| Betsy McDevitt | Certified Transcript | Page | 151.00 | $490.75 |
| | Exhibits | Per Page | 439.00 | $241.45 |
| | Realtime Services | Page | 151.00 | $234.05 |
| | Rough Draft | Page | 151.00 | $226.50 |
| | Premium Depo Litigation Pkge (SBF,PTZ,LEF) | 1 | 1.00 | $52.00 |
| | Production & Processing | 1 | 1.00 | $40.00 |
| | Veritext Exhibit Package (ACE) | Package | 1.00 | $45.00 |
| | Shipping & Handling | Package | 1.00 | $28.00 |

| **Notes:** | | **Invoice Total:** | $1,357.75 |
|---|---|---|---|
| | | **Payment:** | ($1,357.75) |
| | | **Credit:** | $0.00 |
| | | **Interest:** | $0.00 |
| | | **Balance Due:** | $0.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**To pay online, go to
www.veritext.com**

Please remit payment to:
Veritext
P.O. Box 71303
Chicago IL 60694-1303

**Invoice #:**    **SF3170881**
**Job #:**    **2739288**
**Invoice Date:**    **12/1/2017**
**Balance:**    **$0.00**

42700    Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Veritext, LLC**
**Western Region**

707 Wilshire Boulevard, Suite 3500
Los Angeles CA 90017
Tel. 877-955-3855 Fax. 949-955-3854
Fed. Tax ID: 20-3132569



| | | | |
|---|---|---|---|
| **Bill To:** | Jeffrey T. Thomas Esq.<br>Gibson Dunn<br>3161 Michelson Dr<br>Irvine, CA, 92612 | **Invoice #:**<br>**Invoice Date:**<br>**Balance Due:** | SF3169478<br>11/30/2017<br>$0.00 |

| | | | |
|---|---|---|---|
| **Case:** | Oracle America Inc- Crone v. Hewlett Packard Enterprise Company | **Matter #:** | 4498-00017 |
| **Job #:** | 2739288 | Job Date: 11/16/2017 | Delivery: Normal | | |
| **Billing Atty:** | Jeffrey T. Thomas Esq. | | |
| **Location:** | DLA Piper LLP | | |
| | One Fountain Square, 11911 Freedom Drive | Suite 300 Reston, VA 20190 | | |
| **Sched Atty:** | Daryl M. Crone Esq. | Crone Hawxhurst LLP | | |

| Witness | Description | Units | Quantity | Amount |
|---|---|---|---|---|
| Betsy McDevitt | Video - Transcript Synchronization | Per hour | 2.75 | $343.75 |
| | Shipping & Handling - Video Media | Package | 1.00 | $28.00 |

| Notes: | | | |
|---|---|---|---|
| | | **Invoice Total:** | $371.75 |
| | | **Payment:** | ($371.75) |
| | | **Credit:** | $0.00 |
| | | **Interest:** | $0.00 |
| | | **Balance Due:** | $0.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**To pay online, go to**
**www.veritext.com**

Please remit payment to:
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| | |
|---|---|
| **Invoice #:** | **SF3169478** |
| **Job #:** | **2739288** |
| **Invoice Date:** | **11/30/2017** |
| **Balance:** | **$0.00** |

42700    Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

# Veritext, LLC
# Western Region

707 Wilshire Boulevard, Suite 3500
Los Angeles CA 90017
Tel. 877-955-3855 Fax. 949-955-3854
Fed. Tax ID: 20-3132569



| | | |
|---|---|---|
| **Bill To:** Jeffrey T. Thomas Esq.<br>Gibson Dunn<br>3161 Michelson Dr<br>Irvine, CA, 92612 | **Invoice #:**<br>**Invoice Date:**<br>**Balance Due:** | SF3250026<br>2/21/2018<br>$0.00 |

| | | | |
|---|---|---|---|
| **Case:** | Oracle America Inc- Latham v. Hewlett Packard Enterprise Company | **Matter #:** | 4498-00017 |
| **Job #:** | 2801601 | Job Date: 2/15/2018 | Delivery: Expedited | | |
| **Billing Atty:** | Jeffrey T. Thomas Esq. | | |
| **Location:** | Latham & Watkins LLP | | |
| | 355 South Grand Avenue | Suite 100<br>Los Angeles, CA 90071 | | |
| **Sched Atty:** | | Latham & Watkins LLP | | |

| Witness | Description | Units | Quantity | Amount |
|---|---|---|---|---|
| | Certified Transcript | Page | 371.00 | $2,170.35 |
| | Exhibits | Per Page | 240.00 | $132.00 |
| Daniel McGavock | Premium Depo Litigation Pkge (SBF,PTZ,LEF) | 1 | 1.00 | $52.00 |
| | Production & Processing | 1 | 1.00 | $40.00 |
| | Realtime & Rough Services | Page | 312.00 | $780.00 |
| | Shipping & Handling | Package | 1.00 | $28.00 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $3,202.35 |
| | **Payment:** | ($3,202.35) |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $0.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**To pay online, go to**
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

Please remit payment to:
Veritext
P.O. Box 71303
Chicago IL 60694-1303

| | |
|---|---|
| **Invoice #:** | SF3250026 |
| **Job #:** | 2801601 |
| **Invoice Date:** | 2/21/2018 |
| **Balance:** | $0.00 |

## Veritext, LLC
## Western Region

707 Wilshire Boulevard, Suite 3500
Los Angeles CA 90017
Tel. 877-955-3855 Fax. 949-955-3854
Fed. Tax ID: 20-3132569



| | | |
|---|---|---|
| **Bill To:** Jeffrey T. Thomas Esq.<br>Gibson Dunn<br>3161 Michelson Dr<br>Irvine, CA, 92612 | **Invoice #:**<br>**Invoice Date:**<br>**Balance Due:** | SF3250228<br>2/21/2018<br>$0.00 |

| | |
|---|---|
| **Case:** | Oracle America Inc- Latham v. Hewlett Packard Enterprise Company |
| **Job #:** | 2801601 \| Job Date: 2/15/2018 \| Delivery: Expedited |
| **Billing Atty:** | Jeffrey T. Thomas Esq. |
| **Location:** | Latham & Watkins LLP |
| | 355 South Grand Avenue \| Suite 100<br>Los Angeles, CA 90071 |
| **Sched Atty:** | \| Latham & Watkins LLP |

| Witness | Description | Units | Quantity | Amount |
|---|---|---|---|---|
| | Video - Transcript Synchronization | Per hour | 6.50 | $812.50 |
| Daniel McGavock | Video - Services Expedited | 1 | 6.50 | $650.00 |
| | Shipping & Handling - Video Media | Package | 1.00 | $28.00 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $1,490.50 |
| | **Payment:** | ($1,490.50) |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $0.00 |

TERMS:  Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**To pay online, go to
www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

Please remit payment to:
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| | |
|---|---|
| **Invoice #:** | **SF3250228** |
| **Job #:** | **2801601** |
| **Invoice Date:** | **2/21/2018** |
| **Balance:** | **$0.00** |

## Veritext, LLC
## Western Region

707 Wilshire Boulevard, Suite 3500
Los Angeles CA 90017
Tel. 877-955-3855 Fax. 949-955-3854
Fed. Tax ID: 20-3132569



| | | | |
|---|---|---|---|
| **Bill To:** | Jeffrey T. Thomas Esq. | **Invoice #:** | OC3109162 |
| | Gibson Dunn | **Invoice Date:** | 10/2/2017 |
| | 333 S Grand Ave, 47th Floor | **Balance Due:** | $0.00 |
| | Los Angeles, CA, 90071 | | |

| | | | |
|---|---|---|---|
| **Case:** | Oracle America Inc- Gibson v. Hewlett Packard Enterprise | **Matter #:** | 42498-00017 |
| **Job #:** | 2692136 | Job Date: 9/26/2017 | Delivery: Expedited | | |
| **Billing Atty:** | Jeffrey T. Thomas Esq. | | |
| **Location:** | Gibson Dunn & Crutcher LLP - 1881 Page Mill Rd | | |
| | 1881 Page Mill Rd | | |
| | Palo Alto, CA 94304 | | |
| **Sched Atty:** | Joseph A. Gorman Esq. | Gibson Dunn & Crutcher LLP | | |

| Witness | Description | Units | Quantity | Amount |
|---|---|---|---|---|
| | Original with 1 Certified Transcript | Page | 373.00 | $2,954.16 |
| | Premium Depo Litigation Pkge (SBF,PTZ,LEF) | 1 | 1.00 | $52.00 |
| | Production & Processing | 1 | 1.00 | $40.00 |
| | Scanning (Color) | | 223.00 | $66.90 |
| Gary Miller | Exhibits Scanned-Searchable - OCR | Per Page | 581.00 | $174.30 |
| | Realtime & Rough Services | Page | 315.00 | $787.50 |
| | Veritext Exhibit Package (ACE) | Package | 1.00 | $45.00 |
| | Shipping & Handling | Package | 1.00 | $28.00 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $4,147.86 |
| | **Payment:** | ($4,147.86) |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $0.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**To pay online, go to
www.veritext.com**

Please remit payment to:
**Veritext
P.O. Box 71303
Chicago IL 60694-1303**

| | |
|---|---|
| **Invoice #:** | **OC3109162** |
| **Job #:** | **2692136** |
| **Invoice Date:** | **10/2/2017** |
| **Balance:** | **$0.00** |

42700   Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Veritext, LLC**
**Western Region**



707 Wilshire Boulevard, Suite 3500
Los Angeles CA 90017
Tel. 877-955-3855 Fax. 949-955-3854
Fed. Tax ID: 20-3132569

| | | | |
|---|---|---|---|
| **Bill To:** | Jeffrey T. Thomas Esq.<br>Gibson Dunn<br>3161 Michelson Dr<br>Irvine, CA, 92612 | **Invoice #:**<br>**Invoice Date:**<br>**Balance Due:** | OC3111621<br>10/3/2017<br>$0.00 |

| | | | |
|---|---|---|---|
| **Case:** | Oracle America Inc- Gibson v. Hewlett Packard Enterprise | **Matter #:** | 42498-00017 |
| **Job #:** | 2692136 \| Job Date: 9/26/2017 \| Delivery: Normal | | |
| **Billing Atty:** | Jeffrey T. Thomas Esq. | | |
| **Location:** | Gibson Dunn & Crutcher LLP - 1881 Page Mill Rd | | |
| | 1881 Page Mill Rd<br>Palo Alto, CA 94304 | | |
| **Sched Atty:** | Joseph A. Gorman Esq. \| Gibson Dunn & Crutcher LLP | | |

| Witness | Description | Units | Quantity | Amount |
|---|---|---|---|---|
| Gary Miller | Video - Services | | 9.00 | $1,575.00 |
| | Shipping & Handling - Video Media | Package | 1.00 | $28.00 |

| **Notes:** | | |
|---|---|---|
| | **Invoice Total:** | $1,603.00 |
| | **Payment:** | ($1,603.00) |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $0.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**To pay online, go to**
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
**Veritext**
P.O. Box 71303
**Chicago IL 60694-1303**

| | |
|---|---|
| **Invoice #:** | OC3111621 |
| **Job #:** | 2692136 |
| **Invoice Date:** | 10/3/2017 |
| **Balance:** | $0.00 |

42700

## Veritext, LLC
## Western Region

707 Wilshire Boulevard, Suite 3500
Los Angeles CA 90017
Tel. 877-955-3855 Fax. 949-955-3854
Fed. Tax ID: 20-3132569

**V E R I T E X T**
LEGAL SOLUTIONS

| | | | |
|---|---|---|---|
| **Bill To:** | Jeffrey T. Thomas Esq.<br>Gibson Dunn<br>3161 Michelson Dr<br>Irvine, CA, 92612 | **Invoice #:**<br>**Invoice Date:**<br>**Balance Due:** | SF3116618<br>10/18/2017<br>$0.00 |

| | | | |
|---|---|---|---|
| **Case:** | Oracle America Inc v. Hewlett Packard Enterprise Company | **Matter #:** | 4498-00017 |
| **Job #:** | 2703394 | Job Date: 9/28/2017 | Delivery: Expedited | | |
| **Billing Atty:** | Jeffrey T. Thomas Esq. | | |
| **Location:** | Latham & Watkins | | |
| | 885 Third Avenue<br>New York, NY 10001 | | |
| **Sched Atty:** | Brittany Lovejoy | Latham & Watkins LLP | | |

| Witness | Description | Units | Quantity | Amount |
|---|---|---|---|---|
| John Morello | Certified Transcript | Page | 250.00 | $1,462.50 |
| | Exhibits | Per Page | 192.00 | $105.60 |
| | Realtime Services | Page | 223.00 | $345.65 |
| | Rough Draft | Page | 223.00 | $301.05 |
| | Premium Depo Litigation Pkge (SBF,PTZ,LEF) | 1 | 1.00 | $52.00 |
| | Production & Processing | 1 | 1.00 | $40.00 |
| | Veritext Exhibit Package (ACE) | Package | 1.00 | $45.00 |
| | Shipping & Handling | Package | 1.00 | $28.00 |

| Notes: | | | |
|---|---|---|---|
| | **Invoice Total:** | $2,379.80 |
| | **Payment:** | ($2,379.80) |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $0.00 |

TERMS:  Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

42700

**To pay online, go to**
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

Please remit payment to:
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| | |
|---|---|
| **Invoice #:** | **SF3116618** |
| **Job #:** | **2703394** |
| **Invoice Date:** | **10/18/2017** |
| **Balance:** | **$0.00** |

**Veritext, LLC**
**Western Region**

707 Wilshire Boulevard, Suite 3500
Los Angeles CA 90017
Tel. 877-955-3855 Fax. 949-955-3854
Fed. Tax ID: 20-3132569



| | | |
|---|---|---|
| **Bill To:** | Jeffrey T. Thomas Esq.<br>Gibson Dunn<br>3161 Michelson Dr<br>Irvine, CA, 92612 | |

| | |
|---|---|
| **Invoice #:** | SF3115227 |
| **Invoice Date:** | 10/9/2017 |
| **Balance Due:** | $0.00 |

| | | | |
|---|---|---|---|
| **Case:** | Oracle America Inc v. Hewlett Packard Enterprise Company | **Matter #:** | 4498-00017 |
| **Job #:** | 2703394 \| Job Date: 9/28/2017 \| Delivery: Expedited | | |
| **Billing Atty:** | Jeffrey T. Thomas Esq. | | |
| **Location:** | Latham & Watkins | | |
| | 885 Third Avenue<br>New York, NY 10001 | | |
| **Sched Atty:** | Brittany Lovejoy \| Latham & Watkins LLP | | |

| Witness | Description | Units | Quantity | Amount |
|---|---|---|---|---|
| John Morello | Video - Services Expedited | 1 | 4.75 | $356.25 |
| | Video - Transcript Synchronization | Per hour | 4.75 | $593.75 |
| | Shipping & Handling - Video Media | Package | 1.00 | $28.00 |

| **Notes:** | | |
|---|---|---|
| | **Invoice Total:** | $978.00 |
| | **Payment:** | ($978.00) |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $0.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**To pay online, go to**
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

Please remit payment to:
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| **Invoice #:** | **SF3115227** |
|---|---|
| **Job #:** | **2703394** |
| **Invoice Date:** | **10/9/2017** |
| **Balance:** | **$0.00** |

## Veritext, LLC
## Western Region



707 Wilshire Boulevard, Suite 3500
Los Angeles CA 90017
Tel. 877-955-3855 Fax. 949-955-3854
Fed. Tax ID: 20-3132569

| | | | |
|---|---|---|---|
| **Bill To:** | Jeffrey T. Thomas Esq.<br>Gibson Dunn<br>3161 Michelson Dr<br>Irvine, CA, 92612 | **Invoice #:**<br>**Invoice Date:**<br>**Balance Due:** | OC3094787<br>9/18/2017<br>$0.00 |

| | | | |
|---|---|---|---|
| **Case:** | Oracle America Inc- Gibson v. Hewlett Packard Enterprise | **Matter #:** | 42498-00017 |
| **Job #:** | 2686912 | Job Date: 9/12/2017 | Delivery: Expedited | | |
| **Billing Atty:** | Jeffrey T. Thomas Esq. | | |
| **Location:** | Gibson Dunn & Crutcher LLP - 1881 Page Mill Rd | | |
| | 1881 Page Mill Rd<br>Palo Alto, CA 94304 | | |
| **Sched Atty:** | Joseph A. Gorman Esq. | Gibson Dunn & Crutcher LLP | | |

| Witness | Description | Units | Quantity | Amount |
|---|---|---|---|---|
| | Original with 1 Certified Transcript | Page | 210.00 | $1,663.20 |
| | Exhibits | Per Page | 154.00 | $84.70 |
| | Realtime Services | Page | 210.00 | $525.00 |
| Stephen Murphy | Premium Depo Litigation Pkge (SBF,PTZ,LEF) | 1 | 1.00 | $52.00 |
| | Production & Processing | 1 | 1.00 | $40.00 |
| | Veritext Exhibit Package (ACE) | Package | 1.00 | $45.00 |
| | Shipping & Handling | Package | 1.00 | $28.00 |

| Notes: | | | |
|---|---|---|---|
| | | **Invoice Total:** | $2,437.90 |
| | | **Payment:** | ($2,437.90) |
| | | **Credit:** | $0.00 |
| | | **Interest:** | $0.00 |
| | | **Balance Due:** | $0.00 |

TERMS:  Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**To pay online, go to**
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

Please remit payment to:
Veritext
P.O. Box 71303
Chicago IL 60694-1303

| | |
|---|---|
| **Invoice #:** | OC3094787 |
| **Job #:** | 2686912 |
| **Invoice Date:** | 9/18/2017 |
| **Balance:** | $0.00 |

42700

**Veritext, LLC**
**Western Region**



707 Wilshire Boulevard, Suite 3500
Los Angeles CA 90017
Tel. 877-955-3855 Fax. 949-955-3854
Fed. Tax ID: 20-3132569

| | | | |
|---|---|---|---|
| **Bill To:** | Jeffrey T. Thomas Esq.<br>Gibson Dunn<br>3161 Michelson Dr<br>Irvine, CA, 92612 | **Invoice #:**<br>**Invoice Date:**<br>**Balance Due:** | OC3095592<br>9/18/2017<br>$0.00 |

| | | | |
|---|---|---|---|
| **Case:** | Oracle America Inc- Gibson v. Hewlett Packard Enterprise | **Matter #:** | 42498-00017 |
| **Job #:** | 2686912 \| Job Date: 9/12/2017 \| Delivery: Normal | | |
| **Billing Atty:** | Jeffrey T. Thomas Esq. | | |
| **Location:** | Gibson Dunn & Crutcher LLP - 1881 Page Mill Rd | | |
| | 1881 Page Mill Rd<br>Palo Alto, CA 94304 | | |
| **Sched Atty:** | Joseph A. Gorman Esq. \| Gibson Dunn & Crutcher LLP | | |

| Witness | Description | Units | Quantity | Amount |
|---|---|---|---|---|
| Stephen Murphy | Video - Services | | 6.50 | $1,137.50 |
| | Shipping & Handling - Video Media | Package | 1.00 | $28.00 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $1,165.50 |
| | **Payment:** | ($1,165.50) |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $0.00 |

TERMS: Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**To pay online, go to**
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| | |
|---|---|
| **Invoice #:** | OC3095592 |
| **Job #:** | 2686912 |
| **Invoice Date:** | 9/18/2017 |
| **Balance:** | $0.00 |

42700

# Veritext, LLC
# Western Region

**VERITEXT**
LEGAL SOLUTIONS

707 Wilshire Boulevard, Suite 3500
Los Angeles CA 90017
Tel. 877-955-3855 Fax. 949-955-3854
Fed. Tax ID: 20-3132569

| | | | |
|---|---|---|---|
| **Bill To:** | Jeffrey T. Thomas Esq.<br>Gibson Dunn<br>3161 Michelson Dr<br>Irvine, CA, 92612 | **Invoice #:**<br>**Invoice Date:**<br>**Balance Due:** | SF3130443<br>10/25/2017<br>$0.00 |

| | | | |
|---|---|---|---|
| **Case:** | Oracle America Inc- Latham v. Hewlett Packard Enterprise Company | **Matter #:** | 4498-00017 |
| **Job #:** | 2728173 \| Job Date: 10/17/2017 \| Delivery: Expedited | | |
| **Billing Atty:** | Jeffrey T. Thomas Esq. | | |
| **Location:** | Regus - Atlanta | | |
| | 260 Peachtree Street NW, Suite 2200 \| Centennial Meeting Room<br>Atlanta, GA 30303 | | |
| **Sched Atty:** | Brittany Lovejoy \| Latham & Watkins LLP | | |

| Witness | Description | Units | Quantity | Amount |
|---|---|---|---|---|
| | Certified Transcript | Page | 186.00 | $1,088.10 |
| | Exhibits | Per Page | 607.00 | $333.85 |
| | Realtime Services | Page | 158.00 | $244.90 |
| Gary Olsen | Rough Draft | Page | 158.00 | $213.30 |
| | Premium Depo Litigation Pkge (SBF,PTZ,LEF) | 1 | 1.00 | $52.00 |
| | Production & Processing | 1 | 1.00 | $40.00 |
| | Veritext Exhibit Package (ACE) | Package | 1.00 | $45.00 |
| | Shipping & Handling | Package | 1.00 | $28.00 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $2,045.15 |
| | **Payment:** | ($2,045.15) |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $0.00 |

TERMS:  Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**To pay online, go to
www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

Please remit payment to:
Veritext
P.O. Box 71303
Chicago IL 60694-1303

| | |
|---|---|
| **Invoice #:** | **SF3130443** |
| **Job #:** | **2728173** |
| **Invoice Date:** | **10/25/2017** |
| **Balance:** | **$0.00** |

42700

**Veritext, LLC**
**Western Region**

707 Wilshire Boulevard, Suite 3500
Los Angeles CA 90017
Tel. 877-955-3855 Fax. 949-955-3854
Fed. Tax ID: 20-3132569



| | | | |
|---|---|---|---|
| **Bill To:** | Jeffrey T. Thomas Esq. | **Invoice #:** | SF3131820 |
| | Gibson Dunn | **Invoice Date:** | 10/25/2017 |
| | 3161 Michelson Dr | **Balance Due:** | $0.00 |
| | Irvine, CA, 92612 | | |

| | |
|---|---|
| **Case:** | Oracle America Inc- Latham v. Hewlett Packard Enterprise Company |
| **Job #:** | 2728173 \| Job Date: 10/17/2017 \| Delivery: Normal |
| **Billing Atty:** | Jeffrey T. Thomas Esq. |
| **Location:** | Regus - Atlanta |
| | 260 Peachtree Street NW, Suite 2200 \| Centennial Meeting Room Atlanta, GA 30303 |
| **Sched Atty:** | Brittany Lovejoy \| Latham & Watkins LLP |

| Witness | Description | Units | Quantity | Amount |
|---|---|---|---|---|
| Gary Olsen | Video - Transcript Synchronization | Per hour | 1.75 | $218.75 |
| | Shipping & Handling - Video Media | Package | 1.00 | $28.00 |

| Notes: | | | |
|---|---|---|---|
| | | **Invoice Total:** | $246.75 |
| | | **Payment:** | ($246.75) |
| | | **Credit:** | $0.00 |
| | | **Interest:** | $0.00 |
| | | **Balance Due:** | $0.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**To pay online, go to**
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

42700

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| | |
|---|---|
| **Invoice #:** | **SF3131820** |
| **Job #:** | **2728173** |
| **Invoice Date:** | **10/25/2017** |
| **Balance:** | **$0.00** |

**Veritext, LLC**
**Western Region**

707 Wilshire Boulevard, Suite 3500
Los Angeles CA 90017
Tel. 877-955-3855 Fax. 949-955-3854
Fed. Tax ID: 20-3132569



| **Bill To:** | Jeffrey T. Thomas Esq.<br>Gibson Dunn<br>3161 Michelson Dr<br>Irvine, CA, 92612 | **Invoice #:** | OC3237755 |
| | | **Invoice Date:** | 2/8/2018 |
| | | **Balance Due:** | $0.00 |

| **Case:** | Oracle America Inc- Gibson v. Hewlett Packard Enterprise | **Matter #:** | 42498-00017 |
|---|---|---|---|
| **Job #:** | 2789988 | Job Date: 2/2/2018 | Delivery: Expedited | | |
| **Billing Atty:** | Jeffrey T. Thomas Esq. | | |
| **Location:** | Gibson Dunn & Crutcher LLP | | |
| | 555 Mission Street | Suite 3000<br>San Francisco, CA 94105 | | |
| **Sched Atty:** | Jeffrey T. Thomas Esq. | Gibson Dunn & Crutcher LLP | | |

| Witness | Description | Units | Quantity | Amount |
|---|---|---|---|---|
| | Original with 1 Certified Transcript | Page | 376.00 | $2,977.92 |
| | Exhibits - Color | Per Page | 5.00 | $4.75 |
| | Exhibits | Per Page | 545.00 | $299.75 |
| James E. Pampinella , CPA | Premium Depo Litigation Pkge (SBF,PTZ,LEF) | 1 | 1.00 | $52.00 |
| | Production & Processing | 1 | 1.00 | $40.00 |
| | Realtime & Rough Services | Page | 317.00 | $792.50 |
| | Veritext Exhibit Package (ACE) | Package | 1.00 | $45.00 |
| | Shipping & Handling | Package | 1.00 | $28.00 |

| Notes: | | **Invoice Total:** | $4,239.92 |
|---|---|---|---|
| | | **Payment:** | ($4,239.92) |
| | | **Credit:** | $0.00 |
| | | **Interest:** | $0.00 |
| | | **Balance Due:** | $0.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**To pay online, go to**
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

Please remit payment to:
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

**Invoice #:**    OC3237755
**Job #:**    2789988
**Invoice Date:**    2/8/2018
**Balance:**    $0.00

42700

**Veritext, LLC**
**Western Region**

707 Wilshire Boulevard, Suite 3500
Los Angeles CA 90017
Tel. 877-955-3855 Fax. 949-955-3854
Fed. Tax ID: 20-3132569



| | | | |
|---|---|---|---|
| **Bill To:** | Jeffrey T. Thomas Esq.<br>Gibson Dunn<br>3161 Michelson Dr<br>Irvine, CA, 92612 | **Invoice #:**<br>**Invoice Date:**<br>**Balance Due:** | OC3238766<br>2/9/2018<br>$0.00 |

| | | | |
|---|---|---|---|
| **Case:** | Oracle America Inc- Gibson v. Hewlett Packard Enterprise | **Matter #:** | 42498-00017 |
| **Job #:** | 2789988 | Job Date: 2/2/2018 | Delivery: Normal | | |
| **Billing Atty:** | Jeffrey T. Thomas Esq. | | |
| **Location:** | Gibson Dunn & Crutcher LLP | | |
| | 555 Mission Street | Suite 3000<br>San Francisco, CA 94105 | | |
| **Sched Atty:** | Jeffrey T. Thomas Esq. | Gibson Dunn & Crutcher LLP | | |

| Witness | Description | Units | Quantity | Amount |
|---|---|---|---|---|
| James E. Pampinella , CPA | Video - Services | | 10.25 | $1,793.75 |
| | Parking Expense | Per hour | 1.00 | $34.00 |
| | Shipping & Handling - Video Media | Package | 1.00 | $28.00 |

| | | |
|---|---|---|
| **Notes:** | **Invoice Total:** | $1,855.75 |
| | **Payment:** | ($1,855.75) |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $0.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**To pay online, go to**
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| | |
|---|---|
| **Invoice #:** | OC3238766 |
| **Job #:** | 2789988 |
| **Invoice Date:** | 2/9/2018 |
| **Balance:** | $0.00 |

42700

## Veritext, LLC
## Western Region



707 Wilshire Boulevard, Suite 3500
Los Angeles CA 90017
Tel. 877-955-3855 Fax. 949-955-3854
Fed. Tax ID: 20-3132569

| | | | |
|---|---|---|---|
| **Bill To:** | Jeffrey T. Thomas Esq.<br>Gibson Dunn<br>3161 Michelson Dr<br>Irvine, CA, 92612 | **Invoice #:** | SF3115834 |
| | | **Invoice Date:** | 10/16/2017 |
| | | **Balance Due:** | $0.00 |

| | | | |
|---|---|---|---|
| **Case:** | Oracle America Inc- Latham v. Hewlett Packard Enterprise Company | **Matter #:** | 4498-00017 |
| **Job #:** | 2712814 \| Job Date: 9/29/2017 \| Delivery: Expedited | | |
| **Billing Atty:** | Jeffrey T. Thomas Esq. | | |
| **Location:** | ABC Court Reporters | | |
| | The Nathaniel Barrett Building II \| 903 East 18th Street - Suite 115<br>Plano, TX 75074 | | |
| **Sched Atty:** | \| Latham & Watkins LLP | | |

| Witness | Description | Units | Quantity | Amount |
|---------|-------------|-------|----------|--------|
| Michael Rhey | Certified Transcript | Page | 341.00 | $1,994.85 |
| | Exhibits | Per Page | 101.00 | $55.55 |
| | Realtime Services | Page | 288.00 | $446.40 |
| | Rough Draft | Page | 288.00 | $388.80 |
| | Premium Depo Litigation Pkge (SBF,PTZ,LEF) | 1 | 1.00 | $52.00 |
| | Production & Processing | 1 | 1.00 | $40.00 |
| | Veritext Exhibit Package (ACE) | Package | 1.00 | $45.00 |
| | Shipping & Handling | Package | 1.00 | $28.00 |

| **Notes:** | | | |
|---|---|---|---|
| | **Invoice Total:** | $3,050.60 |
| | **Payment:** | ($3,050.60) |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $0.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**To pay online, go to**
**www.veritext.com**

42700   Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

Please remit payment to:
Veritext
P.O. Box 71303
Chicago IL 60694-1303

| **Invoice #:** | **SF3115834** |
|---|---|
| **Job #:** | **2712814** |
| **Invoice Date:** | **10/16/2017** |
| **Balance:** | **$0.00** |

**Veritext, LLC**
**Western Region**

707 Wilshire Boulevard, Suite 3500
Los Angeles CA 90017
Tel. 877-955-3855 Fax. 949-955-3854
Fed. Tax ID: 20-3132569



| Bill To: | Jeffrey T. Thomas Esq.<br>Gibson Dunn<br>3161 Michelson Dr<br>Irvine, CA, 92612 | **Invoice #:**<br>**Invoice Date:**<br>**Balance Due:** | SF3115466<br>10/6/2017<br>$0.00 |
|---|---|---|---|

| Case: | Oracle America Inc- Latham v. Hewlett Packard Enterprise Company | **Matter #:** | 4498-00017 |
|---|---|---|---|
| Job #: | 2712814 | Job Date: 9/29/2017 | Delivery: Expedited | | |
| Billing Atty: | Jeffrey T. Thomas Esq. | | |
| Location: | ABC Court Reporters | | |
| | The Nathaniel Barrett Building II | 903 East 18th Street - Suite 115<br>Plano, TX 75074 | | |
| Sched Atty: | | Latham & Watkins LLP | | |

| Witness | Description | Units | Quantity | Amount |
|---|---|---|---|---|
| | Video - Transcript Synchronization | Per hour | 6.25 | $781.25 |
| Michael Rhey | Video - Services Expedited | 1 | 6.25 | $546.88 |
| | Shipping & Handling - Video Media | Package | 1.00 | $28.00 |

| Notes: | | **Invoice Total:** | $1,356.13 |
|---|---|---|---|
| | | **Payment:** | ($1,356.13) |
| | | **Credit:** | $0.00 |
| | | **Interest:** | $0.00 |
| | | **Balance Due:** | $0.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**To pay online, go to**
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

42700

Please remit payment to:
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| **Invoice #:** | **SF3115466** |
|---|---|
| **Job #:** | **2712814** |
| **Invoice Date:** | **10/6/2017** |
| **Balance:** | **$0.00** |

## Veritext, LLC
## Western Region



707 Wilshire Boulevard, Suite 3500
Los Angeles CA 90017
Tel. 877-955-3855 Fax. 949-955-3854
Fed. Tax ID: 20-3132569

| | | | |
|---|---|---|---|
| **Bill To:** | Jeffrey T. Thomas Esq.<br>Gibson Dunn<br>3161 Michelson Dr<br>Irvine, CA, 92612 | **Invoice #:**<br>**Invoice Date:**<br>**Balance Due:** | SF3131617<br>10/24/2017<br>$0.00 |

| | | | |
|---|---|---|---|
| **Case:** | Oracle America Inc- Latham v. Hewlett Packard Enterprise Company | **Matter #:** | 4498-00017 |
| **Job #:** | 2709990 \| Job Date: 10/5/2017 \| Delivery: Normal | | |
| **Billing Atty:** | Jeffrey T. Thomas Esq. | | |
| **Location:** | Arnold & Porter Kaye Scholer LLP | | |
| | 700 Louisiana Street \| Suite 4000<br>Houston, TX 77002 | | |
| **Sched Atty:** | \| Crone Hawxhurst LLP | | |

| Witness | Description | Units | Quantity | Amount |
|---|---|---|---|---|
| Ellen Rindlisbacher | Certified Transcript | Page | 79.00 | $256.75 |
| | Exhibits - Color | Per Page | 2.00 | $3.00 |
| | Exhibits | Per Page | 104.00 | $57.20 |
| | Realtime Services | Page | 79.00 | $122.45 |
| | Rough Draft | Page | 79.00 | $106.65 |
| | Premium Depo Litigation Pkge (SBF,PTZ,LEF) | 1 | 1.00 | $52.00 |
| | Production & Processing | 1 | 1.00 | $40.00 |
| | Veritext Exhibit Package (ACE) | Package | 1.00 | $45.00 |
| | Shipping & Handling | Package | 1.00 | $28.00 |

| Notes: | | | |
|---|---|---|---|
| | **Invoice Total:** | | $711.05 |
| | **Payment:** | | ($711.05) |
| | **Credit:** | | $0.00 |
| | **Interest:** | | $0.00 |
| | **Balance Due:** | | $0.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**To pay online, go to**
**www.veritext.com**

42700    Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

Please remit payment to:
Veritext
P.O. Box 71303
Chicago IL 60694-1303

| **Invoice #:** | **SF3131617** |
|---|---|
| **Job #:** | **2709990** |
| **Invoice Date:** | **10/24/2017** |
| **Balance:** | **$0.00** |

**Veritext, LLC**
**Western Region**

707 Wilshire Boulevard, Suite 3500
Los Angeles CA 90017
Tel. 877-955-3855 Fax. 949-955-3854
Fed. Tax ID: 20-3132569



| | | | |
|---|---|---|---|
| **Bill To:** | Jeffrey T. Thomas Esq.<br>Gibson Dunn<br>3161 Michelson Dr<br>Irvine, CA, 92612 | **Invoice #:**<br>**Invoice Date:**<br>**Balance Due:** | SF3130310<br>10/24/2017<br>$0.00 |

| | | | |
|---|---|---|---|
| **Case:** | Oracle America Inc- Latham v. Hewlett Packard Enterprise Company | **Matter #:** | 4498-00017 |
| **Job #:** | 2709990 \| Job Date: 10/5/2017 \| Delivery: Normal | | |
| **Billing Atty:** | Jeffrey T. Thomas Esq. | | |
| **Location:** | Arnold & Porter Kaye Scholer LLP | | |
| | 700 Louisiana Street \| Suite 4000<br>Houston, TX 77002 | | |
| **Sched Atty:** | \| Crone Hawxhurst LLP | | |

| Witness | Description | Units | Quantity | Amount |
|---|---|---|---|---|
| Ellen Rindlisbacher | Video - Transcript Synchronization | Per hour | 1.75 | $218.75 |
| | Shipping & Handling - Video Media | Package | 1.00 | $28.00 |

| **Notes:** | | | **Invoice Total:** | $246.75 |
|---|---|---|---|---|
| | | | **Payment:** | ($246.75) |
| | | | **Credit:** | $0.00 |
| | | | **Interest:** | $0.00 |
| | | | **Balance Due:** | $0.00 |

TERMS: Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**To pay online, go to**
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

Please remit payment to:
**Veritext**
P.O. Box 71303
**Chicago IL 60694-1303**

| | |
|---|---|
| **Invoice #:** | **SF3130310** |
| **Job #:** | **2709990** |
| **Invoice Date:** | **10/24/2017** |
| **Balance:** | **$0.00** |

## Veritext, LLC
## Western Region

707 Wilshire Boulevard, Suite 3500
Los Angeles CA 90017
Tel. 877-955-3855 Fax. 949-955-3854
Fed. Tax ID: 20-3132569



| | | | | |
|---|---|---|---|---|
| **Bill To:** | Jeffrey T. Thomas Esq.<br>Gibson Dunn<br>3161 Michelson Dr<br>Irvine, CA, 92612 | | **Invoice #:**<br>**Invoice Date:**<br>**Balance Due:** | SF3247033<br>2/19/2018<br>$0.00 |

| | | | |
|---|---|---|---|
| **Case:** | Oracle America Inc- Latham v. Hewlett Packard Enterprise Company | **Matter #:** | 4498-00017 |
| **Job #:** | 2807239 \| Job Date: 2/13/2018 \| Delivery: Expedited | | |
| **Billing Atty:** | Jeffrey T. Thomas Esq. | | |
| **Location:** | Latham & Watkins LLP | | |
| | 355 South Grand Avenue \| Suite 100<br>Los Angeles, CA 90071 | | |
| **Sched Atty:** | Christopher Campbell \| Latham & Watkins LLP | | |

| Witness | Description | Units | Quantity | Amount |
|---|---|---|---|---|
| Ronald Schnell | Certified Transcript | Page | 425.00 | $2,486.25 |
| | Exhibits | Per Page | 809.00 | $444.95 |
| | Realtime Services | Page | 361.00 | $559.55 |
| | Premium Depo Litigation Pkge (SBF,PTZ,LEF) | 1 | 1.00 | $52.00 |
| | Production & Processing | 1 | 1.00 | $40.00 |
| | Veritext Exhibit Package (ACE) | Package | 1.00 | $45.00 |
| | Shipping & Handling | Package | 1.00 | $28.00 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $3,655.75 |
| | **Payment:** | ($3,655.75) |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $0.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**To pay online, go to**
**www.veritext.com**

42700    Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

Please remit payment to:
Veritext
P.O. Box 71303
Chicago IL 60694-1303

**Invoice #:**    SF3247033
**Job #:**    2807239
**Invoice Date:**    2/19/2018
**Balance:**    $0.00

**Veritext, LLC**
**Western Region**

707 Wilshire Boulevard, Suite 3500
Los Angeles CA 90017
Tel. 877-955-3855 Fax. 949-955-3854
Fed. Tax ID: 20-3132569



| Bill To: | Jeffrey T. Thomas Esq. | | Invoice #: | SF3248821 |
|---|---|---|---|---|
| | Gibson Dunn | | Invoice Date: | 2/19/2018 |
| | 3161 Michelson Dr | | Balance Due: | $0.00 |
| | Irvine, CA, 92612 | | | |

| | | | |
|---|---|---|---|
| **Case:** | Oracle America Inc- Latham v. Hewlett Packard Enterprise Company | **Matter #:** | 4498-00017 |
| **Job #:** | 2807239 | Job Date: 2/13/2018 | Delivery: Normal | | |
| **Billing Atty:** | Jeffrey T. Thomas Esq. | | |
| **Location:** | Latham & Watkins LLP | | |
| | 355 South Grand Avenue | Suite 100 Los Angeles, CA 90071 | | |
| **Sched Atty:** | Christopher Campbell | Latham & Watkins LLP | | |

| Witness | Description | Units | Quantity | Amount |
|---|---|---|---|---|
| Ronald Schnell | Video - Transcript Synchronization | Per hour | 7.25 | $906.25 |
| | Shipping & Handling - Video Media | Package | 1.00 | $28.00 |

| Notes: | | Invoice Total: | $934.25 |
|---|---|---|---|
| | | Payment: | ($934.25) |
| | | Credit: | $0.00 |
| | | Interest: | $0.00 |
| | | Balance Due: | $0.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**To pay online, go to**
**www.veritext.com**

Please remit payment to:
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| Invoice #: | SF3248821 |
|---|---|
| Job #: | 2807239 |
| Invoice Date: | 2/19/2018 |
| Balance: | $0.00 |

42700

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

## Veritext, LLC
## Western Region

707 Wilshire Boulevard, Suite 3500
Los Angeles CA 90017
Tel. 877-955-3855 Fax. 949-955-3854
Fed. Tax ID: 20-3132569



| Bill To: | Jeffrey T. Thomas Esq.<br>Gibson Dunn<br>3161 Michelson Dr<br>Irvine, CA, 92612 | | |
|---|---|---|---|

| | | **Invoice #:** | SF3099715 |
|---|---|---|---|
| | | **Invoice Date:** | 9/22/2017 |
| | | **Balance Due:** | $0.00 |

| Case: | Oracle America Inc- Latham v. Hewlett Packard Enterprise Company | **Matter #:** | 4498-00017 |
|---|---|---|---|
| **Job #:** | 2686999 \| Job Date: 9/15/2017 \| Delivery: Expedited | | |
| **Billing Atty:** | Jeffrey T. Thomas Esq. | | |
| **Location:** | Veritext Alpharetta | | |
| | 11539 Park Woods Circle \| Suite 301<br>Alpharetta, GA 30005 | | |
| **Sched Atty:** | Christopher Yates, Esq. \| Latham & Watkins LLP | | |

| Witness | Description | Units | Quantity | Amount |
|---|---|---|---|---|
| | Certified Transcript | Page | 285.00 | $1,767.00 |
| | Exhibits - Color | Per Page | 15.00 | $14.25 |
| | Exhibits | Per Page | 521.00 | $286.55 |
| Richard Lindsey Simms | Premium Depo Litigation Pkge (SBF,PTZ,LEF) | 1 | 1.00 | $52.00 |
| | Production & Processing | 1 | 1.00 | $40.00 |
| | Veritext Exhibit Package (ACE) | Package | 1.00 | $45.00 |
| | Realtime & Rough Services | Page | 242.00 | $605.00 |
| | Shipping & Handling | Package | 1.00 | $28.00 |

| Notes: | | **Invoice Total:** | $2,837.80 |
|---|---|---|---|
| | | **Payment:** | ($2,837.80) |
| | | **Credit:** | $0.00 |
| | | **Interest:** | $0.00 |
| | | **Balance Due:** | $0.00 |

TERMS: Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**To pay online, go to**
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

Please remit payment to:
Veritext
P.O. Box 71303
Chicago IL 60694-1303

| **Invoice #:** | **SF3099715** |
|---|---|
| **Job #:** | **2686999** |
| **Invoice Date:** | **9/22/2017** |
| **Balance:** | **$0.00** |

42700

## Veritext, LLC
## Western Region

707 Wilshire Boulevard, Suite 3500
Los Angeles CA 90017
Tel. 877-955-3855 Fax. 949-955-3854
Fed. Tax ID: 20-3132569



| | | | |
|---|---|---|---|
| **Bill To:** | Jeffrey T. Thomas Esq.<br>Gibson Dunn<br>3161 Michelson Dr<br>Irvine, CA, 92612 | **Invoice #:**<br>**Invoice Date:**<br>**Balance Due:** | SF3098766<br>9/21/2017<br>$0.00 |

| | | | |
|---|---|---|---|
| **Case:** | Oracle America Inc- Latham v. Hewlett Packard Enterprise Company | **Matter #:** | 4498-00017 |
| **Job #:** | 2686999 \| Job Date: 9/15/2017 \| Delivery: Normal | | |
| **Billing Atty:** | Jeffrey T. Thomas Esq. | | |
| **Location:** | Veritext Alpharetta | | |
| | 11539 Park Woods Circle \| Suite 301<br>Alpharetta, GA 30005 | | |
| **Sched Atty:** | Christopher Yates, Esq. \| Latham & Watkins LLP | | |

| Witness | Description | Units | Quantity | Amount |
|---|---|---|---|---|
| Richard Lindsey Simms | Video - Transcript Synchronization | Per hour | 6.25 | $781.25 |
| | Shipping & Handling - Video Media | Package | 1.00 | $28.00 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $809.25 |
| | **Payment:** | ($809.25) |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $0.00 |

TERMS: Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**To pay online, go to**
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

Please remit payment to:
**Veritext**
P.O. Box 71303
**Chicago IL 60694-1303**

| | |
|---|---|
| **Invoice #:** | **SF3098766** |
| **Job #:** | **2686999** |
| **Invoice Date:** | **9/21/2017** |
| **Balance:** | **$0.00** |

**Veritext, LLC
Western Region**

707 Wilshire Boulevard, Suite 3500
Los Angeles CA 90017
Tel. 877-955-3855 Fax. 949-955-3854
Fed. Tax ID: 20-3132569

**V E R I T E X T**
**LEGAL SOLUTIONS**

| | | | |
|---|---|---|---|
| **Bill To:** | Jeffrey T. Thomas Esq.<br>Gibson Dunn<br>3161 Michelson Dr<br>Irvine, CA, 92612 | **Invoice #:** | SF3039888 |
| | | **Invoice Date:** | 7/21/2017 |
| | | **Balance Due:** | $0.00 |

| | | | |
|---|---|---|---|
| **Case:** | Oracle America Inc- Gibson v. Hewlett Packard Enterprise | **Matter #:** | 42498-00017 |
| **Job #:** | 2653566 \| Job Date: 7/13/2017 \| Delivery: Expedited | | |
| **Billing Atty:** | Jeffrey T. Thomas Esq. | | |
| **Location:** | Troutman Sanders LLP | | |
| | 600 Peachtree Street NE \| Suite 5200<br>Atlanta, GA 30308-2231 | | |
| **Sched Atty:** | Samuel G. Liversidge Esq. \| Gibson Dunn & Crutcher LLP | | |

| Witness | Description | Units | Quantity | Amount |
|---|---|---|---|---|
| Keith Jerome Stanback | Original with 1 Certified Transcript | Page | 256.00 | $2,035.20 |
| | Attendance Fee | 1 | 1.00 | $165.00 |
| | Exhibits | Per Page | 333.00 | $183.15 |
| | Realtime Services | Page | 213.00 | $330.15 |
| | Premium Depo Litigation Pkge (SBF,PTZ,LEF) | 1 | 1.00 | $52.00 |
| | Production & Processing | 1 | 1.00 | $40.00 |
| | Veritext Exhibit Package (ACE) | Package | 1.00 | $45.00 |
| | Shipping & Handling | Package | 1.00 | $28.00 |

| | | | |
|---|---|---|---|
| **Notes:** ** Replaces previous invoice SF3037695<br>Including complimentary Rough Draft. | **Invoice Total:** | $2,878.50 |
| | **Payment:** | ($2,878.50) |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $0.00 |

TERMS: Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**To pay online, go to
www.veritext.com**

Please remit payment to:
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

42700    Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

| **Invoice #:** | **SF3039888** |
|---|---|
| **Job #:** | **2653566** |
| **Invoice Date:** | **7/21/2017** |
| **Balance:** | **$0.00** |

**Veritext, LLC**
**Western Region**



707 Wilshire Boulevard, Suite 3500
Los Angeles CA 90017
Tel. 877-955-3855 Fax. 949-955-3854
Fed. Tax ID: 20-3132569

| | | | |
|---|---|---|---|
| **Bill To:** | Jeffrey T. Thomas Esq.<br>Gibson Dunn<br>3161 Michelson Dr<br>Irvine, CA, 92612 | **Invoice #:**<br>**Invoice Date:**<br>**Balance Due:** | SF3037632<br>7/20/2017<br>$0.00 |

| | | | |
|---|---|---|---|
| **Case:** | Oracle America Inc- Gibson v. Hewlett Packard Enterprise | **Matter #:** | 42498-00017 |
| **Job #:** | 2653566 | Job Date: 7/13/2017 | Delivery: Normal | | |
| **Billing Atty:** | Jeffrey T. Thomas Esq. | | |
| **Location:** | Troutman Sanders LLP | | |
| | 600 Peachtree Street NE | Suite 5200<br>Atlanta, GA 30308-2231 | | |
| **Sched Atty:** | Samuel G. Liversidge Esq. | Gibson Dunn & Crutcher LLP | | |

| Witness | Description | Units | Quantity | Amount |
|---|---|---|---|---|
| Keith Jerome Stanback | Video - Services | | 8.50 | $1,487.50 |
| | Shipping & Handling - Video Media | Package | 1.00 | $28.00 |

| Notes: | | | |
|---|---|---|---|
| | **Invoice Total:** | $1,515.50 |
| | **Payment:** | ($1,515.50) |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $0.00 |

TERMS: Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**To pay online, go to**
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| | |
|---|---|
| **Invoice #:** | **SF3037632** |
| **Job #:** | **2653566** |
| **Invoice Date:** | **7/20/2017** |
| **Balance:** | **$0.00** |

## Veritext, LLC
## Western Region

707 Wilshire Boulevard, Suite 3500
Los Angeles CA 90017
Tel. 877-955-3855 Fax. 949-955-3854
Fed. Tax ID: 20-3132569



| | | | | |
|---|---|---|---|---|
| **Bill To:** | Jeffrey T. Thomas Esq.<br>Gibson Dunn<br>3161 Michelson Dr<br>Irvine, CA, 92612 | | **Invoice #:** | SF3036185 |
| | | | **Invoice Date:** | 7/20/2017 |
| | | | **Balance Due:** | $0.00 |

| | | | |
|---|---|---|---|
| **Case:** | Oracle America Inc- Gibson v. Hewlett Packard Enterprise | **Matter #:** | 42498-00017 |
| **Job #:** | 2650315 \| Job Date: 7/11/2017 \| Delivery: Expedited | | |
| **Billing Atty:** | Jeffrey T. Thomas Esq. | | |
| **Location:** | Perkins Coi LLP | | |
| | 1201 Third Street \| Suite 4900<br>Seattle, WA 98101 | | |
| **Sched Atty:** | Blaine H. Evanson Esq. \| Gibson Dunn & Crutcher LLP | | |

| Witness | Description | Units | Quantity | Amount |
|---|---|---|---|---|
| | Original with 1 Certified Transcript | Page | 116.00 | $922.20 |
| | Attendance Fee-Hrly | Hour | 2.50 | $125.00 |
| | Exhibits | Per Page | 71.00 | $39.05 |
| | Realtime Services | Page | 94.00 | $145.70 |
| Ty Swartout | Rough Draft | Page | 94.00 | $131.60 |
| | Premium Depo Litigation Pkge (SBF,PTZ,LEF) | 1 | 1.00 | $52.00 |
| | Production & Processing | 1 | 1.00 | $40.00 |
| | Veritext Exhibit Package (ACE) | Package | 1.00 | $45.00 |
| | Shipping & Handling | Package | 1.00 | $28.00 |

| Notes: | | | |
|---|---|---|---|
| | **Invoice Total:** | $1,528.55 |
| | **Payment:** | ($1,528.55) |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $0.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**To pay online, go to**
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

Please remit payment to:
Veritext
P.O. Box 71303
Chicago IL 60694-1303

| | |
|---|---|
| **Invoice #:** | **SF3036185** |
| **Job #:** | **2650315** |
| **Invoice Date:** | **7/20/2017** |
| **Balance:** | **$0.00** |

42700

## Veritext, LLC
## Western Region

707 Wilshire Boulevard, Suite 3500
Los Angeles CA 90017
Tel. 877-955-3855 Fax. 949-955-3854
Fed. Tax ID: 20-3132569



| **Bill To:** | Jeffrey T. Thomas Esq.<br>Gibson Dunn<br>3161 Michelson Dr<br>Irvine, CA, 92612 | **Invoice #:** | SF3044856 |
|---|---|---|---|
| | | **Invoice Date:** | 7/26/2017 |
| | | **Balance Due:** | $0.00 |

| **Case:** | Oracle America Inc- Gibson v. Hewlett Packard Enterprise | **Matter #:** | 42498-00017 |
|---|---|---|---|
| **Job #:** | 2650315 \| Job Date: 7/11/2017 \| Delivery: Normal | | |
| **Billing Atty:** | Jeffrey T. Thomas Esq. | | |
| **Location:** | Perkins Coi LLP | | |
| | 1201 Third Street \| Suite 4900<br>Seattle, WA 98101 | | |
| **Sched Atty:** | Blaine H. Evanson Esq. \| Gibson Dunn & Crutcher LLP | | |

| Witness | Description | Units | Quantity | Amount |
|---|---|---|---|---|
| | Video - Services | | 3.50 | $612.50 |
| Ty Swartout | Parking Expense | Per hour | 1.00 | $26.00 |
| | Shipping & Handling | Package | 1.00 | $28.00 |

| **Notes:** | | | |
|---|---|---|---|
| | **Invoice Total:** | $666.50 |
| | **Payment:** | ($666.50) |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $0.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**To pay online, go to**
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| **Invoice #:** | **SF3044856** |
|---|---|
| **Job #:** | **2650315** |
| **Invoice Date:** | **7/26/2017** |
| **Balance:** | **$0.00** |

42700

**Veritext, LLC**
**Western Region**



707 Wilshire Boulevard, Suite 3500
Los Angeles CA 90017
Tel. 877-955-3855 Fax. 949-955-3854
Fed. Tax ID: 20-3132569

| | | | |
|---|---|---|---|
| **Bill To:** | Jeffrey T. Thomas Esq.<br>Gibson Dunn<br>3161 Michelson Dr<br>Irvine, CA, 92612 | **Invoice #:** | SF3019497 |
| | | **Invoice Date:** | 6/30/2017 |
| | | **Balance Due:** | $0.00 |

| | | | |
|---|---|---|---|
| **Case:** | Oracle America Inc- Gibson v. Hewlett Packard Enterprise | **Matter #:** | 42498-00017 |
| **Job #:** | 2644017 \| Job Date: 6/26/2017 \| Delivery: Expedited | | |
| **Billing Atty:** | Jeffrey T. Thomas Esq. | | |
| **Location:** | Choate Hall & Stewart | | |
| | Two International Place<br>Boston, MA 02110 | | |
| **Sched Atty:** | Ilissa Samplin Esq. \| Gibson Dunn & Crutcher LLP | | |

| Witness | Description | Units | Quantity | Amount |
|---|---|---|---|---|
| | Original with 1 Certified Transcript | Page | 271.00 | $2,154.45 |
| | Attendance Fee | 1 | 1.00 | $50.00 |
| | Exhibits - Color | Per Page | 6.00 | $5.70 |
| | Exhibits | Per Page | 102.00 | $56.10 |
| Jason Taylor | Premium Depo Litigation Pkge (SBF,PTZ,LEF) | 1 | 1.00 | $52.00 |
| | Production & Processing | 1 | 1.00 | $40.00 |
| | Veritext Exhibit Package (ACE) | Package | 1.00 | $45.00 |
| | Realtime & Rough Services | Page | 229.00 | $572.50 |
| | Shipping & Handling | Package | 1.00 | $28.00 |

| **Notes:** | | **Invoice Total:** | $3,003.75 |
|---|---|---|---|
| | | **Payment:** | ($3,003.75) |
| | | **Credit:** | $0.00 |
| | | **Interest:** | $0.00 |
| | | **Balance Due:** | $0.00 |

TERMS:  Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**To pay online, go to**
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

Please remit payment to:
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| | |
|---|---|
| **Invoice #:** | **SF3019497** |
| **Job #:** | **2644017** |
| **Invoice Date:** | **6/30/2017** |
| **Balance:** | **$0.00** |

42700

## Veritext, LLC
## Western Region

707 Wilshire Boulevard, Suite 3500
Los Angeles CA 90017
Tel. 877-955-3855 Fax. 949-955-3854
Fed. Tax ID: 20-3132569

**VERITEXT**
LEGAL SOLUTIONS

| | | | |
|---|---|---|---|
| **Bill To:** | Jeffrey T. Thomas Esq. | **Invoice #:** | SF3045760 |
| | Gibson Dunn | **Invoice Date:** | 7/27/2017 |
| | 3161 Michelson Dr | **Balance Due:** | $0.00 |
| | Irvine, CA, 92612 | | |

| | | | |
|---|---|---|---|
| **Case:** | Oracle America Inc- Gibson v. Hewlett Packard Enterprise | **Matter #:** | 42498-00017 |
| **Job #:** | 2644017 | Job Date: 6/26/2017 | Delivery: Normal | | |
| **Billing Atty:** | Jeffrey T. Thomas Esq. | | |
| **Location:** | Choate Hall & Stewart | | |
| | Two International Place<br>Boston, MA 02110 | | |
| **Sched Atty:** | Ilissa Samplin Esq. | Gibson Dunn & Crutcher LLP | | |

| Witness | Description | Units | Quantity | Amount |
|---|---|---|---|---|
| Jason Taylor | Video - Services | | 8.75 | $1,531.25 |
| | Shipping & Handling - Video Media | Package | 1.00 | $28.00 |

| Notes: | | | |
|---|---|---|---|
| | **Invoice Total:** | $1,559.25 |
| | **Payment:** | ($1,559.25) |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $0.00 |

TERMS:  Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**To pay online, go to**
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

Please remit payment to:
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| | |
|---|---|
| **Invoice #:** | **SF3045760** |
| **Job #:** | **2644017** |
| **Invoice Date:** | **7/27/2017** |
| **Balance:** | **$0.00** |

42700

## Veritext, LLC
## Western Region

707 Wilshire Boulevard, Suite 3500
Los Angeles CA 90017
Tel. 877-955-3855 Fax. 949-955-3854
Fed. Tax ID: 20-3132569



| | | | |
|---|---|---|---|
| **Bill To:** | Jeffrey T. Thomas Esq.<br>Gibson Dunn<br>3161 Michelson Dr<br>Irvine, CA, 92612 | **Invoice #:**<br>**Invoice Date:**<br>**Balance Due:** | SF3111781<br>10/11/2017<br>$0.00 |

| | | | |
|---|---|---|---|
| **Case:** | Oracle America Inc- Latham v. Hewlett Packard Enterprise Company | **Matter #:** | 4498-00017 |
| **Job #:** | 2718523 \| Job Date: 9/27/2017 \| Delivery: Expedited | | |
| **Billing Atty:** | Jeffrey T. Thomas Esq. | | |
| **Location:** | Regus | | |
| | 11921 Freedom Dr. - 2 Fountain Sq. \| St 550<br>Reston, VA 20190 | | |
| **Sched Atty:** | Christopher Campbell \| Latham & Watkins LLP | | |

| Witness | Description | Units | Quantity | Amount |
|---|---|---|---|---|
| | Certified Transcript | Page | 240.00 | $1,332.00 |
| | Exhibits | Per Page | 279.00 | $153.45 |
| | Realtime Services | Page | 202.00 | $313.10 |
| Chad Thornburg | Premium Depo Litigation Pkge (SBF,PTZ,LEF) | 1 | 1.00 | $52.00 |
| | Production & Processing | 1 | 1.00 | $40.00 |
| | Veritext Exhibit Package (ACE) | Package | 1.00 | $45.00 |
| | Shipping & Handling | Package | 1.00 | $28.00 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $1,963.55 |
| | **Payment:** | ($1,963.55) |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $0.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**To pay online, go to**
**www.veritext.com**

Please remit payment to:
Veritext
P.O. Box 71303
Chicago IL 60694-1303

| **Invoice #:** | **SF3111781** |
|---|---|
| **Job #:** | **2718523** |
| **Invoice Date:** | **10/11/2017** |
| **Balance:** | **$0.00** |

42700    Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

## Veritext, LLC
## Western Region

707 Wilshire Boulevard, Suite 3500
Los Angeles CA 90017
Tel. 877-955-3855 Fax. 949-955-3854
Fed. Tax ID: 20-3132569



| | | | |
|---|---|---|---|
| **Bill To:** | Jeffrey T. Thomas Esq.<br>Gibson Dunn<br>3161 Michelson Dr<br>Irvine, CA, 92612 | **Invoice #:**<br>**Invoice Date:**<br>**Balance Due:** | SF3124134<br>10/17/2017<br>$0.00 |

| | | | |
|---|---|---|---|
| **Case:** | Oracle America Inc- Latham v. Hewlett Packard Enterprise Company | **Matter #:** | 4498-00017 |
| **Job #:** | 2718523 | Job Date: 9/27/2017 | Delivery: Normal | | |
| **Billing Atty:** | Jeffrey T. Thomas Esq. | | |
| **Location:** | Regus | | |
| | 11921 Freedom Dr. - 2 Fountain Sq. | St 550<br>Reston, VA 20190 | | |
| **Sched Atty:** | Christopher Campbell | Latham & Watkins LLP | | |

| Witness | Description | Units | Quantity | Amount |
|---|---|---|---|---|
| Chad Thornburg | Video - Transcript Synchronization | Per hour | 4.25 | $531.25 |
| | Shipping & Handling - Video Media | Package | 1.00 | $28.00 |

| **Notes:** | | **Invoice Total:** | $559.25 |
|---|---|---|---|
| | | **Payment:** | ($559.25) |
| | | **Credit:** | $0.00 |
| | | **Interest:** | $0.00 |
| | | **Balance Due:** | $0.00 |

TERMS:  Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**To pay online, go to**
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

Please remit payment to:
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| **Invoice #:** | **SF3124134** |
|---|---|
| **Job #:** | **2718523** |
| **Invoice Date:** | **10/17/2017** |
| **Balance:** | **$0.00** |

42700

**Veritext, LLC**
**Western Region**

707 Wilshire Boulevard, Suite 3500
Los Angeles CA 90017
Tel. 877-955-3855 Fax. 949-955-3854
Fed. Tax ID: 20-3132569

**VERITEXT**
LEGAL SOLUTIONS

| | | |
|---|---|---|
| **Bill To:** Jeffrey T. Thomas Esq.<br>Gibson Dunn<br>3161 Michelson Dr<br>Irvine, CA, 92612 | **Invoice #:**<br>**Invoice Date:**<br>**Balance Due:** | OC3012761<br>6/24/2017<br>$0.00 |

| | | |
|---|---|---|
| **Case:** | Oracle America Inc- Gibson v. Hewlett Packard Enterprise | **Matter #:** 4498-00017 |
| **Job #:** | 2634588 | Job Date: 6/20/2017 | Delivery: Expedited | |
| **Billing Atty:** | Jeffrey T. Thomas Esq. | |
| **Location:** | Latham & Watkins | |
| | 505 Montgomery Street | Suite 2000<br>San Francisco, CA 94111-6538 | |
| **Sched Atty:** | Joseph A. Gorman Esq. | Gibson Dunn & Crutcher LLP | |

| Witness | Description | Units | Quantity | Amount |
|---|---|---|---|---|
| | Original with 1 Certified Transcript | Page | 149.00 | $1,184.55 |
| | Exhibits | Per Page | 328.00 | $180.40 |
| Kate To 30(b)(6) | Realtime Services | Page | 125.00 | $312.50 |
| | Premium Depo Litigation Pkge (SBF,PTZ,LEF) | 1 | 1.00 | $52.00 |
| | Production & Processing | 1 | 1.00 | $40.00 |
| | Veritext Exhibit Package (ACE) | Package | 1.00 | $45.00 |
| | Original with 1 Certified Transcript | Page | 290.00 | $2,305.50 |
| | Exhibits - Color | Per Page | 11.00 | $10.45 |
| | Exhibits | Per Page | 316.00 | $173.80 |
| Rich Allison 30(b)(6) | Realtime Services | Page | 242.00 | $605.00 |
| | Premium Depo Litigation Pkge (SBF,PTZ,LEF) | 1 | 1.00 | $52.00 |
| | Production & Processing | 1 | 1.00 | $40.00 |
| | Veritext Exhibit Package (ACE) | Package | 1.00 | $45.00 |
| | Surcharge - Extended Hours | Hour | 1.00 | $85.00 |
| | Shipping & Handling | Package | 1.00 | $28.00 |

**To pay online, go to**
**www.veritext.com**

Please remit payment to:
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| | |
|---|---|
| **Invoice #:** | OC3012761 |
| **Job #:** | 2634588 |
| **Invoice Date:** | 6/24/2017 |
| **Balance:** | $0.00 |

42700

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Veritext, LLC**
**Western Region**

707 Wilshire Boulevard, Suite 3500
Los Angeles CA 90017
Tel. 877-955-3855 Fax. 949-955-3854
Fed. Tax ID: 20-3132569



| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $5,159.20 |
| | **Payment:** | ($5,159.20) |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $0.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**To pay online, go to**
**www.veritext.com**

42700    Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| | |
|---|---|
| **Invoice #:** | **OC3012761** |
| **Job #:** | **2634588** |
| **Invoice Date:** | **6/24/2017** |
| **Balance:** | **$0.00** |

**Veritext, LLC**
**Western Region**

707 Wilshire Boulevard, Suite 3500
Los Angeles CA 90017
Tel. 877-955-3855 Fax. 949-955-3854
Fed. Tax ID: 20-3132569



| | | | |
|---|---|---|---|
| **Bill To:** | Jeffrey T. Thomas Esq.<br>Gibson Dunn<br>3161 Michelson Dr<br>Irvine, CA, 92612 | **Invoice #:**<br>**Invoice Date:**<br>**Balance Due:** | OC3020553<br>6/30/2017<br>$0.00 |

| | | | |
|---|---|---|---|
| **Case:** | Oracle America Inc- Gibson v. Hewlett Packard Enterprise | **Matter #:** | 4498-00017 |
| **Job #:** | 2634588 \| Job Date: 6/20/2017 \| Delivery: Normal | | |
| **Billing Atty:** | Jeffrey T. Thomas Esq. | | |
| **Location:** | Latham & Watkins | | |
| | 505 Montgomery Street \| Suite 2000<br>San Francisco, CA 94111-6538 | | |
| **Sched Atty:** | Joseph A. Gorman Esq. \| Gibson Dunn & Crutcher LLP | | |

| Witness | Description | Units | Quantity | Amount |
|---|---|---|---|---|
| Kate To 30(b)(6) | Video - Services | | 10.75 | $1,881.25 |
| | Shipping & Handling - Video Media | Package | 1.00 | $28.00 |
| Rich Allison 30(b)(6) | Video - Extended Hours Surcharge | Hour | 1.00 | $115.00 |
| | Parking Expense | Per hour | 1.00 | $34.00 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $2,058.25 |
| | **Payment:** | ($2,058.25) |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $0.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**To pay online, go to**
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| **Invoice #:** | OC3020553 |
|---|---|
| **Job #:** | 2634588 |
| **Invoice Date:** | 6/30/2017 |
| **Balance:** | $0.00 |

42700

**Veritext, LLC**
**Western Region**

707 Wilshire Boulevard, Suite 3500
Los Angeles CA 90017
Tel. 877-955-3855 Fax. 949-955-3854
Fed. Tax ID: 20-3132569



| | | |
|---|---|---|
| **Bill To:** Jeffrey T. Thomas Esq.<br>Gibson Dunn<br>3161 Michelson Dr<br>Irvine, CA, 92612 | **Invoice #:**<br>**Invoice Date:**<br>**Balance Due:** | OC3117356<br>10/11/2017<br>$0.00 |

| | | |
|---|---|---|
| **Case:** | Oracle America Inc- Gibson v. Hewlett Packard Enterprise | **Matter #:** 42498-00017 |
| **Job #:** | 2710475 \| Job Date: 10/3/2017 \| Delivery: Expedited | |
| **Billing Atty:** | Jeffrey T. Thomas Esq. | |
| **Location:** | Latham & Watkins | |
| | 330 N. Wabash Ave \| Suite 2800<br>Chicago, IL 60611 | |
| **Sched Atty:** | Jared Strumwasser Esq. \| Gibson Dunn & Crutcher LLP | |

| Witness | Description | Units | Quantity | Amount |
|---|---|---|---|---|
| | Original with 1 Certified Transcript | Page | 184.00 | $1,462.80 |
| | Attendance Fee-Hrly | Hour | 5.50 | $275.00 |
| | Exhibits | Per Page | 134.00 | $73.70 |
| Miriam Wagner | Premium Depo Litigation Pkge (SBF,PTZ,LEF) | 1 | 1.00 | $52.00 |
| | Production & Processing | 1 | 1.00 | $40.00 |
| | Realtime & Rough Services | Page | 155.00 | $387.50 |
| | Veritext Exhibit Package (ACE) | Package | 1.00 | $45.00 |
| | Shipping & Handling | Package | 1.00 | $28.00 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $2,364.00 |
| | **Payment:** | ($2,364.00) |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $0.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**To pay online, go to**
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| | |
|---|---|
| **Invoice #:** | **OC3117356** |
| **Job #:** | **2710475** |
| **Invoice Date:** | **10/11/2017** |
| **Balance:** | **$0.00** |

42700

**Veritext, LLC**
**Western Region**

707 Wilshire Boulevard, Suite 3500
Los Angeles CA 90017
Tel. 877-955-3855 Fax. 949-955-3854
Fed. Tax ID: 20-3132569



| | | | |
|---|---|---|---|
| **Bill To:** | Jeffrey T. Thomas Esq.<br>Gibson Dunn<br>3161 Michelson Dr<br>Irvine, CA, 92612 | **Invoice #:** | OC3117031 |
| | | **Invoice Date:** | 10/11/2017 |
| | | **Balance Due:** | $0.00 |

| | | | |
|---|---|---|---|
| **Case:** | Oracle America Inc- Gibson v. Hewlett Packard Enterprise | **Matter #:** | 42498-00017 |
| **Job #:** | 2710475 | Job Date: 10/3/2017 | Delivery: Expedited | | |
| **Billing Atty:** | Jeffrey T. Thomas Esq. | | |
| **Location:** | Latham & Watkins | | |
| | 330 N. Wabash Ave | Suite 2800<br>Chicago, IL 60611 | | |
| **Sched Atty:** | Jared Strumwasser Esq. | Gibson Dunn & Crutcher LLP | | |

| Witness | Description | Units | Quantity | Amount |
|---|---|---|---|---|
| Miriam Wagner | Video - Services | | 6.50 | $1,137.50 |
| | Video - Services Expedited | 1 | 3.50 | $350.00 |
| | Shipping & Handling - Video Media | Package | 1.00 | $28.00 |

| **Notes:** | | | |
|---|---|---|---|
| | **Invoice Total:** | $1,515.50 |
| | **Payment:** | ($1,515.50) |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $0.00 |

TERMS:  Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**To pay online, go to**
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

Please remit payment to:
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| | |
|---|---|
| **Invoice #:** | OC3117031 |
| **Job #:** | 2710475 |
| **Invoice Date:** | 10/11/2017 |
| **Balance:** | $0.00 |

42700

## Veritext, LLC
## Western Region

707 Wilshire Boulevard, Suite 3500
Los Angeles CA 90017
Tel. 877-955-3855 Fax. 949-955-3854
Fed. Tax ID: 20-3132569



| **Bill To:** | Jeffrey T. Thomas Esq.<br>Gibson Dunn<br>3161 Michelson Dr<br>Irvine, CA, 92612 | **Invoice #:** | SF3019495 |
|---|---|---|---|
| | | **Invoice Date:** | 6/30/2017 |
| | | **Balance Due:** | $0.00 |

| **Case:** | Oracle America Inc- Gibson v. Hewlett Packard Enterprise | **Matter #:** | 4498-00017 |
|---|---|---|---|
| **Job #:** | 2640940 | Job Date: 6/23/2017 | Delivery: Expedited | | |
| **Billing Atty:** | Jeffrey T. Thomas Esq. | | |
| **Location:** | Latham & Watkins | | |
| | 505 Montgomery Street | Suite 2000<br>San Francisco, CA 94111-6538 | | |
| **Sched Atty:** | Jeffrey T. Thomas Esq. | Gibson Dunn & Crutcher LLP | | |

| Witness | Description | Units | Quantity | Amount |
|---|---|---|---|---|
| | Original with 1 Certified Transcript | Page | 341.00 | $2,710.95 |
| | Realtime Services | Page | 286.00 | $443.30 |
| | Premium Depo Litigation Pkge (SBF,PTZ,LEF) | 1 | 1.00 | $52.00 |
| Greg Warson | Production & Processing | 1 | 1.00 | $40.00 |
| | Exhibits Scanned-Searchable - OCR | Per Page | 2,195.00 | $548.75 |
| | Veritext Exhibit Package (ACE) | Package | 1.00 | $45.00 |
| | Shipping & Handling | Package | 1.00 | $28.00 |

| **Notes:** | | **Invoice Total:** | $3,868.00 |
|---|---|---|---|
| | | **Payment:** | ($3,868.00) |
| | | **Credit:** | $0.00 |
| | | **Interest:** | $0.00 |
| | | **Balance Due:** | $0.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**To pay online, go to
www.veritext.com**

Please remit payment to:
Veritext
P.O. Box 71303
Chicago IL 60694-1303

| **Invoice #:** | **SF3019495** |
|---|---|
| **Job #:** | **2640940** |
| **Invoice Date:** | **6/30/2017** |
| **Balance:** | **$0.00** |

42700

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Veritext, LLC**
**Western Region**

707 Wilshire Boulevard, Suite 3500
Los Angeles CA 90017
Tel. 877-955-3855 Fax. 949-955-3854
Fed. Tax ID: 20-3132569

**VERITEXT**
LEGAL SOLUTIONS

| | | | |
|---|---|---|---|
| **Bill To:** | Jeffrey T. Thomas Esq.<br>Gibson Dunn<br>3161 Michelson Dr<br>Irvine, CA, 92612 | **Invoice #:**<br>**Invoice Date:**<br>**Balance Due:** | SF3022165<br>7/5/2017<br>$0.00 |

| | | | |
|---|---|---|---|
| **Case:** | Oracle America Inc- Gibson v. Hewlett Packard Enterprise | **Matter #:** | 4498-00017 |
| **Job #:** | 2640940 \| Job Date: 6/23/2017 \| Delivery: Expedited | | |
| **Billing Atty:** | Jeffrey T. Thomas Esq. | | |
| **Location:** | Latham & Watkins | | |
| | 505 Montgomery Street \| Suite 2000<br>San Francisco, CA 94111-6538 | | |
| **Sched Atty:** | Jeffrey T. Thomas Esq. \| Gibson Dunn & Crutcher LLP | | |

| Witness | Description | Units | Quantity | Amount |
|---|---|---|---|---|
| Greg Warson | Video - Services | | 8.00 | $1,400.00 |
| | Video - Services Expedited | 1 | 5.75 | $431.25 |
| | Parking Expense | Per hour | 1.00 | $35.00 |
| | Shipping & Handling - Video Media | Package | 1.00 | $28.00 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $1,894.25 |
| | **Payment:** | ($1,894.25) |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $0.00 |

TERMS: Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**To pay online, go to**
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| | |
|---|---|
| **Invoice #:** | **SF3022165** |
| **Job #:** | **2640940** |
| **Invoice Date:** | **7/5/2017** |
| **Balance:** | **$0.00** |

42700

## Veritext, LLC
## Western Region

707 Wilshire Boulevard, Suite 3500
Los Angeles CA 90017
Tel. 877-955-3855 Fax. 949-955-3854
Fed. Tax ID: 20-3132569



| Bill To: | Jeffrey T. Thomas Esq.<br>Gibson Dunn<br>3161 Michelson Dr<br>Irvine, CA, 92612 | | **Invoice #:** | SF3088141 |
|---|---|---|---|---|
| | | | **Invoice Date:** | 9/11/2017 |
| | | | **Balance Due:** | $0.00 |

| Case: | Oracle America Inc- Latham v. Hewlett Packard Enterprise Company | **Matter #:** | 4498-00017 |
|---|---|---|---|
| Job #: | 2687011 | Job Date: 8/31/2017 | Delivery: Expedited | | |
| Billing Atty: | Jeffrey T. Thomas Esq. | | |
| Location: | Gibson Dunn & Crutcher | | |
| | 2100 McKinney Avenue | Suite 1100<br>Dallas, TX 75201 | | |
| Sched Atty: | Brittany Lovejoy | Latham & Watkins LLP | | |

| Witness | Description | Units | Quantity | Amount |
|---|---|---|---|---|
| Penelope Wheeler | Certified Transcript | Page | 262.00 | $1,624.40 |
| | Premium Depo Litigation Pkge (SBF,PTZ,LEF) | 1 | 1.00 | $52.00 |
| | Production & Processing | 1 | 1.00 | $40.00 |
| | Exhibits Scanned-Searchable - OCR | Per Page | 942.00 | $282.60 |
| | Scanning (Color) | | 48.00 | $21.60 |
| | Veritext Exhibit Package (ACE) | Package | 1.00 | $45.00 |
| | Shipping & Handling | Package | 1.00 | $28.00 |

| Notes: | | **Invoice Total:** | $2,093.60 |
|---|---|---|---|
| | | **Payment:** | ($2,093.60) |
| | | **Credit:** | $0.00 |
| | | **Interest:** | $0.00 |
| | | **Balance Due:** | $0.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**To pay online, go to**
**www.veritext.com**

42700

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

Please remit payment to:
Veritext
P.O. Box 71303
Chicago IL 60694-1303

| **Invoice #:** | **SF3088141** |
|---|---|
| **Job #:** | **2687011** |
| **Invoice Date:** | **9/11/2017** |
| **Balance:** | **$0.00** |

**Veritext, LLC**
**Western Region**

707 Wilshire Boulevard, Suite 3500
Los Angeles CA 90017
Tel. 877-955-3855 Fax. 949-955-3854
Fed. Tax ID: 20-3132569



| **Bill To:** | Jeffrey T. Thomas Esq.<br>Gibson Dunn<br>3161 Michelson Dr<br>Irvine, CA, 92612 | | **Invoice #:** | SF3088867 |
|---|---|---|---|---|
| | | | **Invoice Date:** | 9/11/2017 |
| | | | **Balance Due:** | $0.00 |

| **Case:** | Oracle America Inc- Latham v. Hewlett Packard Enterprise Company | **Matter #:** | 4498-00017 |
|---|---|---|---|
| **Job #:** | 2687011 | Job Date: 8/31/2017 | Delivery: Normal | | |
| **Billing Atty:** | Jeffrey T. Thomas Esq. | | |
| **Location:** | Gibson Dunn & Crutcher | | |
| | 2100 McKinney Avenue | Suite 1100<br>Dallas, TX 75201 | | |
| **Sched Atty:** | Brittany Lovejoy | Latham & Watkins LLP | | |

| Witness | Description | Units | Quantity | Amount |
|---|---|---|---|---|
| Penelope Wheeler | Video - Transcript Synchronization | Per hour | 5.75 | $718.75 |
| | Shipping & Handling - Video Media | Package | 1.00 | $28.00 |

| **Notes:** | | **Invoice Total:** | $746.75 |
|---|---|---|---|
| | | **Payment:** | ($746.75) |
| | | **Credit:** | $0.00 |
| | | **Interest:** | $0.00 |
| | | **Balance Due:** | $0.00 |

TERMS: Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**To pay online, go to**
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

Please remit payment to:
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| **Invoice #:** | **SF3088867** |
|---|---|
| **Job #:** | **2687011** |
| **Invoice Date:** | **9/11/2017** |
| **Balance:** | **$0.00** |

42700

## Veritext, LLC
## Western Region

707 Wilshire Boulevard, Suite 3500
Los Angeles CA 90017
Tel. 877-955-3855 Fax. 949-955-3854
Fed. Tax ID: 20-3132569



| | | | |
|---|---|---|---|
| **Bill To:** | Samuel G. Liversidge Esq. | **Invoice #:** | SF3200384 |
| | Gibson Dunn | **Invoice Date:** | 1/2/2018 |
| | 2029 Century Park E, Suite 4000 | **Balance Due:** | $0.00 |
| | Los Angeles, CA, 90067 | | |

| | |
|---|---|
| **Case:** | Oracle America Inc- Latham v. Hewlett Packard Enterprise Company |
| **Job #:** | 2762743 | Job Date: 12/13/2017 | Delivery: Normal |
| **Billing Atty:** | Samuel G. Liversidge Esq. |
| **Location:** | Latham & Watkins LLP |
| | 811 Main Street | Suite 3700 Houston, TX 77002 |
| **Sched Atty:** | | Latham & Watkins LLP |

| Witness | Description | Units | Quantity | Amount |
|---|---|---|---|---|
| Phillip Whitaker | Certified Transcript | Page | 459.00 | $1,491.75 |
| | Realtime Services | Page | 459.00 | $711.45 |
| | Rough Draft | Page | 459.00 | $619.65 |
| | Litigation Package (all Electronic Files) | 1 | 1.00 | $39.00 |
| | Exhibits Scanned-Searchable - OCR | Per Page | 205.00 | $61.50 |
| | Scanning (Color) | | 6.00 | $1.80 |
| | Veritext Exhibit Package (ACE) | Package | 1.00 | $45.00 |
| | Electronic Delivery and Handling | Package | 1.00 | $28.00 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $2,998.15 |
| | **Payment:** | ($2,998.15) |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $0.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**To pay online, go to
www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

Please remit payment to:
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| | |
|---|---|
| **Invoice #:** | **SF3200384** |
| **Job #:** | **2762743** |
| **Invoice Date:** | 1/2/2018 |
| **Balance:** | **$0.00** |

42700

**Veritext, LLC**
**Western Region**

707 Wilshire Boulevard, Suite 3500
Los Angeles CA 90017
Tel. 877-955-3855 Fax. 949-955-3854
Fed. Tax ID: 20-3132569



| | | |
|---|---|---|
| **Bill To:** Jeffrey T. Thomas Esq. | **Invoice #:** | SF3200017 |
| Gibson Dunn | **Invoice Date:** | 12/30/2017 |
| 3161 Michelson Dr | **Balance Due:** | $0.00 |
| Irvine, CA, 92612 | | |

| | | | |
|---|---|---|---|
| **Case:** | Oracle America Inc- Latham v. Hewlett Packard Enterprise Company | **Matter #:** | 4498-00017 |
| **Job #:** | 2762743 \| Job Date: 12/13/2017 \| Delivery: Normal | | |
| **Billing Atty:** | Jeffrey T. Thomas Esq. | | |
| **Location:** | Latham & Watkins LLP | | |
| | 811 Main Street \| Suite 3700 Houston, TX 77002 | | |
| **Sched Atty:** | \| Latham & Watkins LLP | | |

| Witness | Description | Units | Quantity | Amount |
|---|---|---|---|---|
| Phillip Whitaker | Video - Transcript Synchronization | Per hour | 7.25 | $906.25 |
| | Shipping & Handling - Video Media | Package | 1.00 | $28.00 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $934.25 |
| | **Payment:** | ($934.25) |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $0.00 |

TERMS: Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**To pay online, go to**
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

Please remit payment to:
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| | |
|---|---|
| **Invoice #:** | **SF3200017** |
| **Job #:** | **2762743** |
| **Invoice Date:** | **12/30/2017** |
| **Balance:** | **$0.00** |

42700

# Exhibit B2

| From: | Sara McDonald <smcdonald@veritext.com> |
|---|---|
| Sent: | Thursday, March 21, 2019 2:41 PM |
| To: | Gorman, Joseph A. |
| Cc: | Morgan, Tracy A.; Andy Fredericks |
| Subject: | RE: Oracle v. HPE - Follow-up to our call |

[External Email]
Yes, that is correct.

Please feel free to let me know if you have any additional questions.

*Sara McDonald*
Account Executive
VERITEXT
National Deposition & Litigation Services

Direct: 213.254.3015
Scheduling: 866.299.5127
Cell: 213.507.0010

---

**From:** Gorman, Joseph A. <JGorman@gibsondunn.com>
**Sent:** Thursday, March 21, 2019 2:38 PM
**To:** Sara McDonald <smcdonald@veritext.com>
**Cc:** Morgan, Tracy A. <TMorgan2@gibsondunn.com>; Andy Fredericks <afredericks@veritext.com>
**Subject:** Oracle v. HPE - Follow-up to our call

Dear Sarah,

Can you please confirm, per our conversation, that the cost for a copy of the unsynchronized deposition videos in this case was $95 per hour (or unit) where HPE was not the noticing party?  The synchronizing was an extra $30 per hour.

Thank you,

Joe


**Joseph A. Gorman**

GIBSON DUNN

Gibson, Dunn & Crutcher LLP
555 Mission Street, San Francisco, CA 94105-0921
Tel +1 415.393.8211 • Fax +1 415.374.8416
JGorman@gibsondunn.com • www.gibsondunn.com

---

This message may contain confidential and privileged information. If it has been sent to you in error, please reply to advise the sender of the error and then immediately delete this message.

# Exhibit C

**Summary of Witness Fees and Expenses**

| WITNESS NAME , CITY AND STATE OF RESIDENCE | ATTENDANCE | | SUBSISTENCE | | TRAVEL/MILEAGE | | TOTAL COST |
|---|---|---|---|---|---|---|---|
| | # DAYS | $ COST | # DAYS | $ COST | Travel Cost or # Miles POV | $ COST | Per Witness |
| Ty Swartout   (Witness for Boeing Co.) | 1 | $40.00 | | | | | $40.00 |
| Miriam Wagner, Evanston, Illinois | 1 | $40.00 | | | 18 Miles | $21.00 | $61.00 |
| Rhonda Halter, Albany, Oregon | | | | | 43.1 Miles | $44.56 | $44.56 |
| | | | | | | | |
| Total Witness Fees / Expenses | | | | | | | $145.56 |



**First Legal Network, LLC**
P.O. Box 743451
Los Angeles CA  90074-3451

# INVOICE

TAX ID# 27-3093840

| Invoice No. | Customer No. |
|---|---|
| 30047921 | 83197 |
| Invoice Date | Total Due |
| 6/30/17 | 335.39 |
| | |
| | |

GIBSON DUNN & CRUTCHER LLP
3161 MICHELSON DRIVE
SUITE 1200
IRVINE, CA 92612

BILLING/PAYMENT QUESTIONS
CLIENT CARE (877)350-8698

| Customer No. | Invoice No. | Period Ending | Amount Due | Pg |
|---|---|---|---|---|
| 83197 | 30047921 | 6/30/17 | 335.39 | 3 |

| Date | Ordr No. | Svc | Service Detail | | | Charges | | Total |
|---|---|---|---|---|---|---|---|---|
| 6/22/17 | 11167811 | BSD | GIBSON DUNN & CRUTCHER LLP | THE BOEING COMPANY | | Base Chg : | 164.00 | |
| PROCESS-BRANCH SAME DAY | | | 3161 MICHELSON DRIVE | 2710 GATEWAY OAKS DR. | | Misc : | 4.90 | |
| | | | IRVINE      CA 92605 | SACRAMENTO      CA 95833 | | Fuel Chg : | 16.09 | |
| | | | Caller: Tracy Morgan | | | Adv/Wit Ck: | 40.00 | 215.19 |
| | | | 16-CV-1393 | | | | | |
| | | | ORACLE V HP | | | | | |
| | | | SUBPOENA TO TESTIFY | | | | | |
| | | | PLEASE SERVE ASAP | | | | | |
| | | | Signed: KAITLYN WILLIAMS | Ref: 42498-00017 T MORGAN | *J. Gorman* | | | |
| | | | Total  **Charges** for Ref. - 42498-00017 T MORGAN: | 215.19 | | | | |

## INVOICE PAYMENT DUE UPON RECEIPT



**First Legal Network, LLC**
P.O. Box 743451
Los Angeles CA 90074-3451

TAX ID# 27-3093840

GIBSON DUNN & CRUTCHER LLP
3161 MICHELSON DRIVE
SUITE 1200
IRVINE, CA 92612

# INVOICE

| Invoice No. | Customer No. |
|---|---|
| 30053064 | 83197 |
| Invoice Date | Total Due |
| 9/23/17 | |
| | |
| | |
| | |

BILLING/PAYMENT QUESTIONS
CLIENT CARE (877)350-8698

| | | | Customer No. | Invoice No. | Period Ending | Amount Due | Pg | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | 83197 | 30053064 | 9/23/17 | | 1 | | | |
| Date | Ordr No. | Svc | | | Service Detail | | | | Charges | Total |
| 9/18/17 | 11195765 | FSP | GIBSON DUNN & CRUTCHER LLP | | MIRIAM WAGNER | | | Base Chg : | 291.75 | |
| | | | 3161 MICHELSON DRIVE | | REDACTED | | | Misc : | 7.29 | |
| PROCESS-FORWARD SAME DAY | | | IRVINE       CA 92605 | | | | | Adv/Wit Ck: | 61.00 | 345.46 |
| | | | Caller: Arlene Thompson | | | | | | | |
| | | | 16-CV-1393 | | | | | | | |
| | | | ORACLE V HP | | | | | | | |
| | | | SUBPOENA TO TESTIFY | | | | | | | |
| | | | PLEASE SERVE TODAY | | | | | | | |
| | | | Signed: Miriam Wagner | | Ref: 42498-00017 I SAMPLIN | | | | | |
| | | | | | | | | | | |
| | | | Total  Charges for Ref. - 42498-00017 I SAMPLIN: | | | 345.46 | | | | |

## INVOICE PAYMENT DUE UPON RECEIPT

# YOUR TRIP TO:

Veritext Legal Solutions



## 40 MIN  |  18.0 MI  🚗

## Est. fuel cost: $1.86

**Trip time based on traffic conditions as of 9:07 AM on March 13, 2019. Current Traffic: Heavy**

 Print a full health report of your car with HUM vehicle diagnostics **(800) 906-2501**

---

**1.**  Start out going **south** on Dodge Ave toward Noyes St.

Then 0.04 miles                                            0.04 total miles

---

**2.**  Turn **right** onto McCormick Blvd.

Then 2.98 miles                                            3.02 total miles

---

**3.**  Turn **right** onto Howard St.

*Howard St is 0.5 miles past Oakton St.*

If you reach W Touhy Ave you've gone about 0.5 miles too far.

Then 1.87 miles                                            4.89 total miles

---

**4.**  Turn **left** onto Skokie Blvd/US-41 S. Continue to follow Skokie Blvd.

*Skokie Blvd is 0.1 miles past Knox Ave.*

If you are on Howard St and reach Lincoln Ave you've gone a little too far.

Then 0.23 miles                                            5.12 total miles

---

**5.**  Skokie Blvd becomes N Cicero Ave/IL-50.

Then 0.27 miles                                            5.39 total miles

---

**6.**  Turn **right** onto W Touhy Ave.

*W Touhy Ave is just past W Jarlath St.*

If you reach W Estes Ave you've gone about 0.1 miles too far.

Then 0.19 miles                                            5.59 total miles

---

**7.**  Merge onto I-94 E toward **Chicago**.

Then 11.42 miles                                           17.00 total miles

---

**8.**  Take the **Washington Blvd** exit, EXIT 51C.

Then 0.16 miles                                            17.16 total miles

---

**9.**  Turn **left** onto W Washington Blvd.

Then 0.27 miles                                            17.43 total miles

**10.** Keep **left** at the fork to continue on W Washington Blvd.

Then 0.07 miles      17.51 total miles

**11.** W Washington Blvd becomes W Washington St.

Then 0.30 miles      17.81 total miles

**12.** Turn **right** onto N Wells St.

*N Wells St is just past N Franklin St.*

*If you reach N Lasalle St you've gone a little too far.*

Then 0.09 miles      17.90 total miles

**13.** Take the 2nd **right** onto W Madison St.

*W Madison St is just past W Calhoun Pl.*

*If you are on S Wells St and reach W Arcade Pl you've gone a little too far.*

Then 0.08 miles      17.97 total miles

**14.** Take the 1st **right** onto N Franklin St.

*If you reach N Wacker Dr you've gone a little too far.*

Then 0.02 miles      17.99 total miles

**15.** Veritext Legal Solutions, 1 N Franklin St, Chicago, IL, 1 N FRANKLIN ST is on the **right**.

*If you reach W Calhoun Pl you've gone a little too far.*

Save to My Maps

Use of directions and maps is subject to our Terms of Use. We don't guarantee accuracy, route conditions or usability. You assume all risk of use.





Car trouble mid-trip?
MapQuest Roadside Assistance
is here:

(1-888-461-3625)

# INVOICE

Invoice ID: 0500-1190-1722

| | |
|---|---|
| **Vendor** | US - RHONDA GAY HALTER |
| **Requester** | Ilissa Samplin [Associate Attorney | 16177 | 16177] |
| **Created By** | Cathy Jesolva [Legal Secretary | | CTM] |
| **Create Date** | 11/14/2017 |

## Invoice Information

| | |
|---|---|
| **Vendor** | US - RHONDA GAY HALTER [000128120] |
| **Address** | RHONDA GAY HALTER [300554] |
| | REDACTED |
| **Invoice Number** | 10/19/17 |
| **Invoice Date** | 10/19/2017 |
| **Invoice Amount** | 44.56 USD |
| **Description** | Witness deposition travel expenses. |
| **W8/9 Attached?** | Yes |

## Prior Approvers

| | |
|---|---|
| **11/15/2017** | Ilissa Samplin  [Associate Attorney | 16177 | 16177] |
| **11/15/2017** | Shanell Sharp  [Accounts Payable Clerk | 16236 | 16236] |
| **11/15/2017** | Valentina Basilyan  [Accounts Payable Lead | 13296 | 13296] |
| **11/14/2017** | Emma Villanueva  [Accounts Payable Clerk | 05153 | ESV] |

## Invoice Notes

**E Vllanueva**   11/14/2017 7:13 PM
VENDOR SET UP IS DONE-000128120- RHONDA GAY HALTER (PLEASE NOTE IT TAKES A DAY FOR CHROME RIVER TO UPDATE)

## Allocation Details

Amount (USD)

**Client Disbursement** — 44.56

| | |
|---|---|
| **42498.00017** | Hewlett Packard Enterprise Special Matter No. 00017 |
| **Line** | 0001 |
| **Description** | Witness deposition travel expenses. |
| **Code** | Witness Fee |

## Allocation Summary

Amount(USD)

Invoice ID: 0500-1190-1722

| 42498.00017 | Hewlett Packard Enterprise Special Matter No. 00017 | 44.56 |
| --- | --- | --- |

| Expense Summary | Amount(USD) |
| --- | --- |
| Client Disbursement | 44.56 |

# YOUR TRIP TO:

172 E 8th Ave

mapquest

## 47 MIN | 43.1 MI 🚗

## Est. fuel cost: $3.21

**Trip time based on traffic conditions as of 8:59 AM on March 13, 2019. Current Traffic: Light**

 Print a full health report of your car with HUM vehicle diagnostics **(800) 906-2501**

**1.** Start out going **west** on Ranchero Ave toward Redwood St.

Then 0.04 miles | 0.04 total miles

**2.** Take the 1st **right** onto Redwood St.

*If you reach Balboa Pl you've gone about 0.1 miles too far.*

Then 0.11 miles | 0.15 total miles

**3.** Turn **right** onto Spicer Dr.

Then 0.17 miles | 0.33 total miles

**4.** Take the 1st **right** onto Goltra Rd.

*If you reach Engle Rd you've gone about 1 mile too far.*

Then 3.33 miles | 3.65 total miles

**5.** Turn **right** onto Highway 34/OR-34. Continue to follow OR-34.

*OR-34 is 0.5 miles past Swank Dr.*

Then 2.68 miles | 6.33 total miles

**6.** Merge onto I-5 S toward **Eugene**.

Then 34.07 miles | 40.40 total miles

**7.** Merge onto I-105 W/OR-126 W via EXIT 194B toward **Eugene**.

Then 1.28 miles | 41.68 total miles

**8.** Take the **Coburg Rd** exit, EXIT 2, toward **Downtown**.

Then 0.14 miles | 41.82 total miles

**9.** Keep **left** to take the ramp toward **Downtown/Univ of Ore**.

Then 0.33 miles | 42.15 total miles

**10.** Merge onto Coburg Rd.

Then 0.80 miles | 42.95 total miles

**11.** Turn **right** onto E 8th Ave.

Then 0.17 miles | 43.12 total miles

**12.** 172 E 8th Ave, Eugene, OR 97401-2921, 172 E 8TH AVE is on the **left**.

*Your destination is just past Pearl St.*

*If you reach E Park St you've gone a little too far.*

---

Save to My Maps

Use of directions and maps is subject to our Terms of Use. We don't guarantee accuracy, route conditions or usability. You assume all risk of use.





**Car trouble mid-trip?**
**MapQuest Roadside Assistance**
**is here:**

**(1-888-461-3625)**