JEFFREY T. THOMAS, SBN 106409
   jtthomas@gibsondunn.com
BLAINE H. EVANSON, SBN 254338
   bevanson@gibsondunn.com
GIBSON, DUNN & CRUTCHER LLP
3161 Michelson Drive
Irvine, CA  92612-4412
Telephone:  949.451.3800
Facsimile:  949.451.4220

SAMUEL LIVERSIDGE, SBN 180578
   sliversidge@gibsondunn.com
GIBSON, DUNN & CRUTCHER LLP
333 South Grand Avenue
Los Angeles, CA  90071-3197
Telephone: 213.229.7000
Facsimile:  213.229.7520

Attorneys for Defendant
HEWLETT PACKARD ENTERPRISE COMPANY

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA

SAN FRANCISCO DIVISION

| | |
|---|---|
| ORACLE AMERICA, INC., a Delaware corporation; ORACLE INTERNATIONAL CORPORATION, a California corporation<br><br>Plaintiffs,<br><br>    v.<br><br>HEWLETT PACKARD ENTERPRISE COMPANY, a Delaware corporation; and DOES 1-50,<br><br>Defendants. | CASE NO. 3:16-cv-01393-JST<br><br>**DECLARATION OF ILISSA SAMPLIN IN SUPPORT OF HPE'S AMENDED BILL OF COSTS** |

Gibson, Dunn &
Crutcher LLP

I, Ilissa Samplin, declare as follows:

1. I am an attorney admitted to practice law before this Court. I am an associate in the law firm of Gibson, Dunn & Crutcher LLP, and I am one of the attorneys responsible for the representation of Defendant Hewlett Packard Enterprise Company ("HPE") in the above-captioned action. I submit this declaration in support of HPE's Amended Bill of Costs. The following facts are within my personal knowledge and, if called and sworn as a witness, I would testify competently to these facts.

2. On March 22, 2019, HPE filed its Bill of Costs and an accompanying Declaration of Ilissa Samplin ("March 22 Samplin Decl."). *See* Dkts. 900, 900-1.

3. On April 16, 2019, Plaintiffs Oracle America, Inc. and Oracle International Corporation's (collectively, "Oracle") requested a meet and confer concerning HPE's Bill of Costs.

4. On April 17, 2019, counsel for HPE and counsel for Oracle met and conferred about HPE's Bill of Costs. Specifically, during the April 17 meet and confer, Oracle's counsel raised three objections to HPE's Bill of Costs. HPE's counsel agreed to analyze the objections and respond to Oracle in advance of Oracle's deadline to file the objections with this Court.

5. On April 21, 2019, I emailed counsel for Oracle stating that HPE would be filing an amended Bill of Costs on April 22, 2019, which would address the three objections raised by Oracle's counsel during the April 17 meet and confer.

6. HPE has amended its Bill of Costs as described below.

7. Pursuant to 28 U.S. §§ 1821 and 1920, Fed. R. Civ. P. 54(d)(1), and Civil L.R. 54, HPE, as the prevailing party in this action, is seeking **$92,170.01** in costs from Oracle, as described below.

**A.     Hearing Transcript Costs**

8. HPE is seeking **$410.85** in costs for the following hearing transcripts pursuant to 28 U.S. Code § 1920 and Civil L.R. 54-3(b)(2) ("The cost of a transcript of a statement by a Judge from the bench which is to be reduced to a formal order prepared by counsel is allowable"). A table summary of these costs is included with Exhibit A-Supp to this declaration.

    a. October 24, 2016 Discovery Hearing, at which Judge Laporte "set a deadline of one week" after the date of the hearing for the parties to "follow up with a proposed order as to [the] specific requests that [were] discussed." *See* Dkt. 108 at 56:5–8.

b. July 10, 2017 Discovery Hearing, after which Judge Laporte ordered the parties to "submit a proposed order that memorializes the decisions and rulings made during these proceedings…[o]n or before 7/13/2017." *See* Dkt. 287.

c. August 15, 2017 Discovery Hearing, after which Judge Laporte ordered the parties to "submit a proposed order re the motion by 8/22/2017 which commemorates the Court's guidance." *See* Dkt. 315.

d. September 19, 2017 Discovery Hearing, after which Judge Laporte ordered the parties to "submit a proposed order that commemorates the concessions between the parties that were covered at the hearing; as well as commemorates the Court's guidance and orders stated during the proceedings…[o]n or before 9/22/2017." *See* Dkt. 343.

e. November 7, 2017 Discovery Hearing, after which Judge Laporte ordered the parties to "submit a proposed order that commemorates the stipulations that were covered at the hearing; as well as reiterates the orders stated by the Court during the proceedings." *See* Dkt. 439.

9.     Attached as Exhibit A to the March 22 Samplin Decl. are true and correct copies of each of the invoices for the transcripts described in Paragraph 8.

**B.     Deposition Costs**

10.     HPE is seeking **$91,613.60** in deposition costs pursuant to Civil L.R. 54-3(c)(1) ("The cost of an original and one copy of any deposition (including videotaped depositions) taken for any purpose in connection with the case is allowable") and 54-3(c)(3) ("The cost of reproducing exhibits to depositions is allowable if the cost of the deposition is allowable").  A table summary of these costs is included with Exhibit B-1-Supp to this declaration.

11.     HPE is seeking two of the following three deposition costs: (1) a certified transcript, (2) an original transcript, and/or (3) a video.  *See Phoenix Techs. Ltd. v. VMWare, Inc.*, 2018 WL 4700347, at *4 (N.D. Cal. Sept. 30, 2018) ("The prevailing party may seek reimbursement for a combination of any two copies, in any format, so long as it does not seek to claim costs for more than two copies of the transcript.").

Gibson, Dunn & Crutcher LLP

2

    a.   Where HPE was the party noticing the deposition, HPE was invoiced for "Original with 1 Certified Transcript" as one line item.  Because that line item encompasses two copies, for depositions that HPE noticed, HPE is seeking only the costs associated with the "Original with 1 Certified Transcript" line item under Rule 53(c)(1).

    b.   Where Oracle was the party noticing the deposition, HPE was invoiced for just the "Certified Transcript" (but not the original).  Thus, for depositions that Oracle noticed, HPE is seeking the "Certified Transcript" costs and the "Video" costs.  Because HPE was invoiced for the "Video" along with the additional cost of "Synchronization," and the cost associated with synchronizing videos is not a taxable cost, HPE adjusted these costs to remove the costs associated with synchronization.  The cost of synchronizing a video for the non-noticing party is $95/hour.  An email from Veritext attesting to this rate is attached as Exhibit B-2 to the March 22 Samplin Decl.  This adjustment is reflected in the table summary included with Exhibit B-1-Supp to this declaration.

12.    Additionally, HPE is seeking Exhibit Costs, Production and Processing Costs, and Shipping & Handling Costs, all of which is reflected in the table summary included with Exhibit B-1-Supp to this declaration.

13.    Attached as Exhibit B-1 to the March 22 Samplin Decl. are true and correct copies of each of the invoices for the deposition costs.

14.    Attached as Exhibit B-3 to this declaration are true and correct copies of invoices from Veritext detailing the costs associated with expediting deposition transcripts.  HPE is not seeking these costs.

## C.    Witness Costs

15.    HPE is seeking **$145.56** in witness costs pursuant to 28 U.S. Code §§ 1821 and 1920. A table summary of these expenses is included with Exhibit C to the March 22 Samplin Decl.

16.    HPE paid for and reimbursed witnesses Miriam Wagner ($61.00), Rhonda Halter ($44.56) and Ty Swartout ($40.00) for the costs included in Exhibit C to the March 22 Samplin Decl.

17.    Attached as Exhibit C to the March 22 Samplin Decl. are true and correct copies of the relevant invoices documenting these costs.

I declare under penalty of perjury under the laws of the United States and the State of California that the foregoing is true and correct, and that I executed this Declaration on April 22, 2019 in Los Angeles, California.

/s/            *Ilissa Samplin*
Ilissa Samplin

# EXHIBIT A-SUPP

### *Summary of Hearing Transcript Costs*

| Exhibit | Hearing Date | Hearing Topic | Invoice No. | Invoice Amount |
|---|---|---|---|---|
| A1 | 10/24/2016 | Discovery Hearing Before Judge Laporte | 0500-0833-2804 | $54.00 |
| A2 | 7/10/2017 | Discovery Hearing Before Judge Laporte | 20170034 | $84.00 |
| | | | | ($36.00) |
| A3 | 8/15/2017 | Discovery Hearing Before Judge Laporte | 20170185 | $239.25 |
| | | | | ($39.60) |
| A4 | 9/19/2017 | Discovery Hearing Before Judge Laporte | 31736 | $61.20 |
| A5 | 11/7/2017 | Discovery Hearing Before Judge Laporte | 20170140 | $84.00 |
| | | | | ($36.00) |

**Total**                                                                                **$410.85**

# EXHIBIT B-1-SUPP

*Deposition Transcript Costs*

| Witness | Item | Costs |
|---|---|---|
| Larry Abramson<br>Sept. 7, 2017 | Original with 1 Certified Transcript | $2,669.04 |
| | (Less expedited fee) | -$1,186.24 |
| | Exhibit costs | $501.25 |
| | (Less ACE Exhibit Package) | -$45.00 |
| | Other transcript costs | $68.00 |
| | Total For Witness | **$2,007.05** |
| Richard Allison<br>June 20, 2017 | Original with 1 Certified Transcript | $2,305.50 |
| | (Less expedited fee) | -$1,029.50 |
| | Exhibit costs | $229.25 |
| | (Less ACE Exhibit Package) | -$45.00 |
| | Other transcript costs | $54.00 |
| | Total For Witness | **$1,514.25** |
| Christopher Armes<br>July 21, 2017 | Original with 1 Certified Transcript | $2,909.70 |
| | (Less expedited fee) | -$1,299.30 |
| | Exhibit costs | $342.25 |
| | (Less ACE Exhibit Package) | -$45.00 |
| | Other transcript costs | $68.00 |
| | Total For Witness | **$1,975.65** |
| Jason Bristow<br>August 10, 2017 | Original with 1 Certified Transcript | $2,862.00 |
| | (Less expedited fee) | -$1,278.00 |
| | Exhibit costs | $1,208.00 |
| | (Less ACE Exhibit Package) | -$45.00 |
| | Other transcript costs | $68.00 |
| | Total For Witness | **$2,815.00** |
| Lee Buckland<br>July 7, 2017 | Certified Transcript | $1,115.10 |
| | (Less expedited fee) | -$539.85 |
| | Video | $406.25 |
| | Adjustment for non-synchronized video (3.25 x $95) | $308.75 |
| | Exhibit costs | $111.00 |
| | (Less ACE Exhibit Package) | -$45.00 |
| | Other transcript costs | $96.00 |
| | Total For Witness | **$1,046.00** |

| Witness | Item | Costs |
|---|---|---|
| John Cahill<br>January 13, 2018 | Certified Transcript | $592.50 |
| | Video | $281.25 |
| | Adjustment for non-synchronized video (2.25 x $95) | $213.75 |
| | Exhibit costs | $144.55 |
| | (Less ACE Exhibit Package) | -$45.00 |
| | Other transcript costs | $96.00 |
| | Total For Witness | **$1,001.80** |
| Safra Catz<br>August 9, 2017 | Original with 1 Certified Transcript | $922.20 |
| | (Less expedited fee) | -$411.80 |
| | Exhibit costs | $148.40 |
| | (Less ACE Exhibit Package) | -$45.00 |
| | Other transcript costs | $68.00 |
| | Total For Witness | **$681.80** |
| Sam Chan<br>October 19, 2017 | Original with 1 Certified Transcript | $1,582.05 |
| | (Less expedited fee) | -$706.45 |
| | Exhibit costs | $344.75 |
| | (Less ACE Exhibit Package) | -$45.00 |
| | Other transcript costs | $68.00 |
| | Total For Witness | **$1,243.35** |
| Vincent Cohan<br>January 31, 2018 | Certified Transcript | $1,956.50 |
| | Video | $1,125.00 |
| | Adjustment for non-synchronized video (9.0 x $95) | $855.00 |
| | Exhibit costs | $192.95 |
| | (Less ACE Exhibit Package) | -$45.00 |
| | Other transcript costs | $96.00 |
| | Total For Witness | **$3,055.45** |
| Ronald Corkum<br>September 14, 2017 | Certified Transcript | $2,322.45 |
| | (Less expedited fee) | -$1,032.20 |
| | Video | $812.50 |
| | Adjustment for non-synchronized video (6.5 x $95) | $617.50 |
| | Exhibit costs | $350.85 |
| | (Less ACE Exhibit Package) | -$45.00 |
| | Other transcript costs | $96.00 |
| | Total For Witness | **$2,309.60** |

| Witness | Item | Costs |
|---|---|---|
| Laura Demchuk<br>June 20, 2017 | Certified Transcript | $1,690.65 |
| | (Less expedited fee) | -$751.40 |
| | Video | $687.50 |
| | Adjustment for non-synchronized video (5.5 x $95) | $522.50 |
| | Exhibit costs | $253.00 |
| | (Less ACE Exhibit Package) | -$45.00 |
| | Other transcript costs | $96.00 |
| | Total For Witness | **$1,765.75** |
| Matthew Dixon<br>August 30, 2017 | Certified Transcript | $289.25 |
| | Video | $250.00 |
| | Adjustment for non-synchronized video (2.0 x $95) | $190.00 |
| | Exhibit costs | $245.75 |
| | (Less ACE Exhibit Package) | -$45.00 |
| | Other transcript costs | $96.00 |
| | Total For Witness | **$776.00** |
| J. Prentiss Donohue<br>Sept. 22, 2017 | Original with 1 Certified Transcript | $2,385.00 |
| | (Less expedited fee) | -$1,065.00 |
| | Exhibit costs | $91.90 |
| | (Less ACE Exhibit Package) | -$45.00 |
| | Other transcript costs | $68.00 |
| | Total For Witness | **$1,434.90** |
| Robert Dunn<br>Sept. 29, 2017 | Original with 1 Certified Transcript | $1,804.65 |
| | (Less expedited fee) | -$805.85 |
| | Exhibit costs | $660.75 |
| | (Less ACE Exhibit Package) | -$45.00 |
| | Other transcript costs | $68.00 |
| | Total For Witness | **$1,682.55** |
| Robert Edwards<br>February 9, 2018 | Original with 1 Certified Transcript | $2,407.68 |
| | (Less expedited fee) | -$1,070.08 |
| | Exhibit costs | $98.35 |
| | (Less ACE Exhibit Package) | -$45.00 |
| | Other transcript costs | $68.00 |
| | Total For Witness | **$1,458.95** |

| Witness | Item | Costs |
|---------|------|-------|
| Christian Elfers<br>July 11, 2017 | Certified Transcript | $1,907.10 |
| | (Less expedited fee) | -$847.60 |
| | Video | $781.25 |
| | Adjustment for non-synchronized video (6.25 x $95) | $593.75 |
| | Exhibit costs | $199.00 |
| | (Less ACE Exhibit Package) | -$45.00 |
| | Other transcript costs | $96.00 |
| | Total For Witness | **$1,903.25** |
| Lynn Farlin (Vol. 2)<br>Sept. 20, 2017 | Certified Transcript | $2,529.60 |
| | (Less expedited fee) | -$1,203.60 |
| | Video | $906.25 |
| | Adjustment for non-synchronized video (7.25 x $95) | $688.75 |
| | Exhibit costs | $510.45 |
| | (Less ACE Exhibit Package) | -$45.00 |
| | Other transcript costs | $96.00 |
| | Total For Witness | **$2,576.20** |
| Dean Fife<br>July 7, 2017 | Certified Transcript | $1,661.40 |
| | (Less expedited fee) | -$738.40 |
| | Video | $625.00 |
| | Adjustment for non-synchronized video (5.0 x $95) | $475.00 |
| | Exhibit costs | $321.70 |
| | (Less ACE Exhibit Package) | -$45.00 |
| | Other transcript costs | $96.00 |
| | Total For Witness | **$1,770.70** |
| Laurie Frank<br>June 27, 2017 | Original with 1 Certified Transcript | $1,256.10 |
| | (Less expedited fee) | -$560.90 |
| | Exhibit costs | $342.30 |
| | (Less ACE Exhibit Package) | -$45.00 |
| | Other transcript costs | $68.00 |
| | Total For Witness | **$1,060.50** |
| Daniel Goe<br>June 16, 2017 | Original with 1 Certified Transcript | $1,407.15 |
| | (Less expedited fee) | -$628.35 |
| | Exhibit costs | $248.10 |
| | (Less ACE Exhibit Package) | -$45.00 |
| | Other transcript costs | $68.00 |
| | Total For Witness | **$1,049.90** |

| Witness | Item | Costs |
|---|---|---|
| Benjamin Goldberg<br>January 26, 2018 | Original with 1 Certified Transcript | $1,671.12 |
| | (Less expedited fee) | -$742.72 |
| | Exhibit costs | $369.15 |
| | (Less ACE Exhibit Package) | -$45.00 |
| | Other transcript costs | $68.00 |
| | Total For Witness | **$1,320.55** |
| John Gunther<br>June 2, 2017 | Certified Transcript | $1,809.60 |
| | (Less expedited fee) | -$678.60 |
| | Video | $906.25 |
| | Adjustment for non-synchronized video (7.25 x $95) | $688.75 |
| | Exhibit costs | $165.45 |
| | (Less ACE Exhibit Package) | -$45.00 |
| | Other transcript costs | $96.00 |
| | Total For Witness | **$2,036.20** |
| Rhonda Halter<br>Sept. 19, 2017 | Certified Transcript | $698.75 |
| | Video | $500.00 |
| | Adjustment for non-synchronized video (4.0 x $95) | $380.00 |
| | Exhibit costs | $138.25 |
| | (Less ACE Exhibit Package) | -$45.00 |
| | Other transcript costs | $96.00 |
| | Total For Witness | **$1,268.00** |
| Debbie Hanlon<br>June 27, 2017 | Original with 1 Certified Transcript | $2,623.50 |
| | (Less expedited fee) | -$1,171.50 |
| | Exhibit costs | $92.85 |
| | (Less ACE Exhibit Package) | -$45.00 |
| | Other transcript costs | $68.00 |
| | Total For Witness | **$1,567.85** |
| Gerald Haskins<br>July 20, 2017 | Original with 1 Certified Transcript | $2,051.10 |
| | (Less expedited fee) | -$915.90 |
| | Exhibit costs | $236.95 |
| | (Less ACE Exhibit Package) | -$45.00 |
| | Other transcript costs | $68.00 |
| | Total For Witness | **$1,395.15** |
| Robbin Henslee<br>June 14, 2017 | Original with 1 Certified Transcript | $2,965.35 |
| | (Less expedited fee) | -$1,324.15 |
| | Exhibit costs | $250.80 |
| | (Less ACE Exhibit Package) | -$45.00 |
| | Other transcript costs | $68.00 |
| | Total For Witness | **$1,915.00** |

| Witness | Item | Costs |
|---|---|---|
| Christian Hicks January 30, 2018 | Original with 1 Certified Transcript | $2,423.52 |
| | (Less expedited fee) | -$1,323.52 |
| | Exhibit costs | $369.25 |
| | (Less ACE Exhibit Package) | -$45.00 |
| | Other transcript costs | $68.00 |
| | Total For Witness | **$1,492.25** |
| Jennifer Hinrichs Sept. 12, 2017 | Certified Transcript | $208.00 |
| | Video | $156.25 |
| | Adjustment for non-synchronized video (1.25 x $95) | $118.75 |
| | Exhibit costs | $66.45 |
| | (Less ACE Exhibit Package) | -$45.00 |
| | Other transcript costs | $96.00 |
| | Total For Witness | **$444.20** |
| Kevin Hoffert August 29, 2017 | Certified Transcript | $1,907.10 |
| | (Less expedited fee) | -$847.60 |
| | Video | $843.75 |
| | Adjustment for non-synchronized video (6.75 x $95) | $641.25 |
| | Exhibit costs | $498.75 |
| | (Less ACE Exhibit Package) | -$45.00 |
| | Other transcript costs | $96.00 |
| | Total For Witness | **$2,250.50** |
| Jeffrey Hollingsworth Sept. 26, 2017 | Certified Transcript | $1,468.35 |
| | (Less expedited fee) | -$652.60 |
| | Video | $415.63 |
| | Adjustment for non-synchronized video (4.75 x $95) | $451.25 |
| | Exhibit costs | $1,321.10 |
| | (Less ACE Exhibit Package) | -$45.00 |
| | Other transcript costs | $96.00 |
| | Total For Witness | **$2,639.10** |
| Marvin Houston June 29, 2017 | Certified Transcript | $2,029.95 |
| | (Less expedited fee) | -$902.20 |
| | Video | $812.50 |
| | Adjustment for non-synchronized video (6.5 x $95) | $617.50 |
| | Exhibit costs | $173.40 |
| | (Less ACE Exhibit Package) | -$45.00 |
| | Other transcript costs | $96.00 |
| | Total For Witness | **$1,969.65** |

| Witness | Item | Costs |
|---|---|---|
| Mark Hurd<br>December 12, 2017 | Original with 1 Certified Transcript | $1,423.05 |
| | (Less expedited fee) | -$635.45 |
| | Exhibit costs | $317.00 |
| | (Less ACE Exhibit Package) | -$45.00 |
| | Other transcript costs | $68.00 |
| | Total For Witness | **$1,127.60** |
| David Jensen<br>April 20, 2018 | Certified Transcript | $1,053.00 |
| | (Less expedited fee) | -$526.50 |
| | Video | $562.50 |
| | Adjustment for non-synchronized video (4.5 x $95) | $427.50 |
| | Exhibit costs | $683.55 |
| | (Less ACE Exhibit Package) | -$45.00 |
| | Other transcript costs | $96.00 |
| | Total For Witness | **$1,688.55** |
| Juan Jones<br>July 27, 2017 | Original with 1 Certified Transcript | $2,305.50 |
| | (Less expedited fee) | -$1,029.50 |
| | Exhibit costs | $297.15 |
| | (Less ACE Exhibit Package) | -$45.00 |
| | Other transcript costs | $68.00 |
| | Total For Witness | **$1,596.15** |
| Tom Kinney<br>October 20, 2017 | Certified Transcript | $318.50 |
| | Video | $250.00 |
| | Adjustment for non-synchronized video (2.0 x $95) | $190.00 |
| | Exhibit costs | $175.35 |
| | (Less ACE Exhibit Package) | -$45.00 |
| | Other transcript costs | $96.00 |
| | Total For Witness | **$734.85** |
| Nancy Klevickis<br>June 29, 2017 | Certified Transcript | $3,035.10 |
| | (Less expedited fee) | -$1,562.85 |
| | Video | $843.75 |
| | Adjustment for non-synchronized video (6.75 x $95) | $641.25 |
| | Exhibit costs | $258.95 |
| | (Less ACE Exhibit Package) | -$45.00 |
| | Other transcript costs | $96.00 |
| | Total For Witness | **$2,423.45** |

| Witness | Item | Costs |
|---|---|---|
| Mary McCoy<br>July 14, 2017 | Certified Transcript | $1,157.00 |
| | Video | $812.50 |
| | Adjustment for non-synchronized video (6.5 x $95) | $617.50 |
| | Exhibit costs | $162.65 |
| | (Less ACE Exhibit Package) | -$45.00 |
| | Other transcript costs | $96.00 |
| | **Total For Witness** | **$1,988.15** |
| Betsy McDevitt<br>November 16, 2017 | Certified Transcript | $490.75 |
| | Video | $343.75 |
| | Adjustment for non-synchronized video (2.75 x $95) | $261.25 |
| | Exhibit costs | $286.45 |
| | (Less ACE Exhibit Package) | -$45.00 |
| | Other transcript costs | $96.00 |
| | **Total For Witness** | **$1,089.45** |
| Daniel McGavock<br>February 15, 2018 | Certified Transcript | $2,170.35 |
| | (Less expedited fee) | -$964.60 |
| | Video | $812.50 |
| | Adjustment for non-synchronized video (6.5 x $95) | $617.50 |
| | Exhibit costs | $132.00 |
| | Other transcript costs | $96.00 |
| | **Total For Witness** | **$2,051.25** |
| Gary Miller<br>Sept. 26, 2017 | Original with 1 Certified Transcript | $2,954.16 |
| | (Less expedited fee) | -$1,312.96 |
| | Exhibit costs | $286.20 |
| | (Less ACE Exhibit Package) | -$45.00 |
| | Other transcript costs | $68.00 |
| | **Total For Witness** | **$1,950.40** |
| John Morello<br>Sept. 28, 2017 | Certified Transcript | $1,462.50 |
| | (Less expedited fee) | -$650.00 |
| | Video | $356.25 |
| | Adjustment for non-synchronized video (4.75 x $95) | $451.25 |
| | Exhibit costs | $150.60 |
| | (Less ACE Exhibit Package) | -$45.00 |
| | Other transcript costs | $96.00 |
| | **Total For Witness** | **$1,465.35** |

| Witness | Item | Costs |
|---|---|---|
| Stephen Murphy Sept. 12, 2017 | Original with 1 Certified Transcript | $1,663.20 |
| | (Less expedited fee) | -$739.20 |
| | Exhibit costs | $129.70 |
| | (Less ACE Exhibit Package) | -$45.00 |
| | Other transcript costs | $68.00 |
| | Total For Witness | **$1,076.70** |
| Gary Olsen October 17, 2017 | Certified Transcript | $1,088.10 |
| | (Less expedited fee) | -$483.60 |
| | Video | $218.75 |
| | Adjustment for non-synchronized video (1.75 x $95) | $166.25 |
| | Exhibit costs | $378.85 |
| | (Less ACE Exhibit Package) | -$45.00 |
| | Other transcript costs | $96.00 |
| | Total For Witness | **$1,200.60** |
| James Pampinella February 2, 2018 | Original with 1 Certified Transcript | $2,977.92 |
| | (Less expedited fee) | -$1,323.52 |
| | Exhibit costs | $349.50 |
| | (Less ACE Exhibit Package) | -$45.00 |
| | Other transcript costs | $68.00 |
| | Total For Witness | **$2,026.90** |
| Michael Rhey Sept. 29, 2017 | Certified Transcript | $1,994.85 |
| | (Less expedited fee) | -$886.60 |
| | Video | $781.25 |
| | Adjustment for non-synchronized video (6.25 x $95) | $593.75 |
| | Exhibit costs | $100.55 |
| | (Less ACE Exhibit Package) | -$45.00 |
| | Other transcript costs | $96.00 |
| | Total For Witness | **$1,853.55** |
| Ellen Rindlisbacher October 5, 2017 | Certified Transcript | $256.75 |
| | Video | $218.75 |
| | Adjustment for non-synchronized video (1.75 x $95) | $166.25 |
| | Exhibit costs | $105.20 |
| | (Less ACE Exhibit Package) | -$45.00 |
| | Other transcript costs | $96.00 |
| | Total For Witness | **$579.20** |

| Witness | Item | Costs |
|---|---|---|
| Ronald Schnell February 13, 2018 | Certified Transcript | $2,486.25 |
| | (Less expedited fee) | -$1,105.00 |
| | Video | $906.25 |
| | Adjustment for non-synchronized video (7.25 x $95) | $688.75 |
| | Exhibit costs | $489.95 |
| | (Less ACE Exhibit Package) | -$45.00 |
| | Other transcript costs | $96.00 |
| | Total For Witness | **$2,610.95** |
| Richard Simms Sept. 15, 2017 | Certified Transcript | $1,767.00 |
| | (Less expedited fee) | -$840.75 |
| | Video | $781.25 |
| | Adjustment for non-synchronized video (6.25 x $95) | $593.75 |
| | Exhibit costs | $345.80 |
| | (Less ACE Exhibit Package) | -$45.00 |
| | Other transcript costs | $96.00 |
| | Total For Witness | **$1,916.80** |
| Keith Stanback July 13, 2017 | Original with 1 Certified Transcript | $2,035.20 |
| | (Less expedited fee) | -$908.80 |
| | Exhibit costs | $228.15 |
| | (Less ACE Exhibit Package) | -$45.00 |
| | Other transcript costs | $68.00 |
| | Total For Witness | **$1,377.55** |
| Ty Swartout July 10, 2017 | Original with 1 Certified Transcript | $922.20 |
| | (Less expedited fee) | -$411.80 |
| | Exhibit costs | $84.05 |
| | (Less ACE Exhibit Package) | -$45.00 |
| | Other transcript costs | $68.00 |
| | Total For Witness | **$617.45** |
| Jason Taylor June 26, 2017 | Original with 1 Certified Transcript | $2,154.45 |
| | (Less expedited fee) | -$962.05 |
| | Exhibit costs | $106.80 |
| | (Less ACE Exhibit Package) | -$45.00 |
| | Other transcript costs | $68.00 |
| | Total For Witness | **$1,322.20** |

| Witness | Item | Costs |
|---|---|---|
| Chad Thornburg<br>Sept. 27, 2017 | Certified Transcript | $1,332.00 |
| | (Less expedited fee) | -$552.00 |
| | Video | $531.25 |
| | Adjustment for non-synchronized video (4.25 x $95) | $403.75 |
| | Exhibit costs | $198.45 |
| | (Less ACE Exhibit Package) | -$45.00 |
| | Other transcript costs | $96.00 |
| | Total For Witness | **$1,433.20** |
| Kate To<br>June 20, 2017 | Original with 1 Certified Transcript | $1,184.55 |
| | (Less expedited fee) | -$528.95 |
| | Exhibit costs | $225.40 |
| | (Less ACE Exhibit Package) | -$45.00 |
| | Other transcript costs | $54.00 |
| | Total For Witness | **$890.00** |
| Miriam Wagner<br>October 3, 2017 | Original with 1 Certified Transcript | $1,462.80 |
| | (Less expedited fee) | -$653.20 |
| | Exhibit costs | $118.70 |
| | (Less ACE Exhibit Package) | -$45.00 |
| | Other transcript costs | $68.00 |
| | Total For Witness | **$951.30** |
| Greg Warson<br>June 23, 2017 | Original with 1 Certified Transcript | $2,710.95 |
| | (Less expedited fee) | -$1,210.55 |
| | Exhibit costs | $593.75 |
| | (Less ACE Exhibit Package) | -$45.00 |
| | Other transcript costs | $68.00 |
| | Total For Witness | **$2,117.15** |
| Penelope Wheeler<br>August 31, 2017 | Certified Transcript | $1,624.40 |
| | (Less expedited fee) | -$772.90 |
| | Video | $718.75 |
| | Adjustment for non-synchronized video (5.75 x $95) | $546.25 |
| | Exhibit costs | $349.20 |
| | (Less ACE Exhibit Package) | -$45.00 |
| | Other transcript costs | $96.00 |
| | Total For Witness | **$1,797.95** |
| Philip Whitaker<br>December 13, 2017 | Certified Transcript | $1,491.75 |
| | Video | $906.25 |
| | Adjustment for non-synchronized video (7.25 x $95) | $688.75 |
| | Exhibit costs | $108.30 |
| | (Less ACE Exhibit Package) | -$45.00 |
| | Other transcript costs | $56.00 |
| | Total For Witness | **$2,299.80** |

# EXHIBIT B-3

**Veritext, LLC**
**Western Region**

707 Wilshire Boulevard, Suite 3500
Los Angeles CA 90017
Tel. 877-955-3855 Fax. 949-955-3854
Fed. Tax ID: 20-3132569



| Bill To: | Jeffrey T. Thomas Esq.<br>Gibson Dunn<br>333 S Grand Ave, 47th Floor<br>Los Angeles, CA, 90071 | | Invoice #: | OC3008495 |
|---|---|---|---|---|
| | | | Invoice Date: | 6/24/2017 |
| | | | Balance Due: | $0.00 |

| Case: | Oracle America Inc- Gibson v. Hewlett Packard Enterprise | Matter #: | 4498-00017 |
|---|---|---|---|
| Job #: | 2634573 | Job Date: 6/14/2017 | Delivery: Expedited | | |
| Billing Atty: | Jeffrey T. Thomas Esq. | | |
| Location: | Gibson Dunn | | |
| | 555 Mission Street | Suite 3000<br>San Francisco, CA 94105 | | |
| Sched Atty: | Jeffrey T. Thomas Esq. | Gibson Dunn & Crutcher LLP | | |

| Witness | Description | Units | Quantity | Amount |
|---|---|---|---|---|
| Robbin Henslee , 30(b)(6) | Original with 1 Certified Transcript | Page | 373.00 | $2,965.35 |
| | Realtime Services | Page | 316.00 | $790.00 |
| | Premium Depo Litigation Pkge (SBF,PTZ,LEF) | 1 | 1.00 | $52.00 |
| | Production & Processing | 1 | 1.00 | $40.00 |
| | Scanning (Color) | | 280.00 | $84.00 |
| | Exhibits Scanned-Searchable - OCR | Per Page | 406.00 | $121.80 |
| | Veritext Exhibit Package (ACE) | Package | 1.00 | $45.00 |
| | Shipping & Handling | Package | 1.00 | $28.00 |

| Notes: | Expedited fee 3 days<br>373p x $3.55 = $1,324.15 | Invoice Total: | $4,126.15 |
|---|---|---|---|
| | | Payment: | ($4,126.15) |
| | | Credit: | $0.00 |
| | | Interest: | $0.00 |
| | | Balance Due: | $0.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**To pay online, go to**
**www.veritext.com**

Please remit payment to:
Veritext
P.O. Box 71303
Chicago IL 60694-1303

| Invoice #: | OC3008495 |
|---|---|
| Job #: | 2634573 |
| Invoice Date: | 6/24/2017 |
| Balance: | $0.00 |

42700        Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Veritext, LLC**
**Western Region**

707 Wilshire Boulevard, Suite 3500
Los Angeles CA 90017
Tel. 877-955-3855 Fax. 949-955-3854
Fed. Tax ID: 20-3132569

| | | | |
|---|---|---|---|
| **Bill To:** | Jeffrey T. Thomas Esq.<br>Gibson Dunn<br>3161 Michelson Dr<br>Irvine, CA, 92612 | **Invoice #:**<br>**Invoice Date:**<br>**Balance Due:** | SF3012128<br>6/26/2017<br>$0.00 |

| | | | |
|---|---|---|---|
| **Case:** | Oracle America Inc v. Hewlett Packard Enterprise Company | **Matter #:** | 4498-00017 |
| **Job #:** | 2624642 | Job Date: 6/2/2017 | Delivery: Expedited | | |
| **Billing Atty:** | Jeffrey T. Thomas Esq. | | |
| **Location:** | Foley & Lardner | | |
| | 111 N. Orange Avenue | Ste. 1800<br>Orlando, FL 32801 | | |
| **Sched Atty:** | Christopher Campbell | Latham & Watkins LLP | | |

| Witness | Description | Units | Quantity | Amount |
|---|---|---|---|---|
| | Certified Transcript | Page | 348.00 | $1,809.60 |
| | Exhibits | Per Page | 219.00 | $120.45 |
| | Premium Depo Litigation Pkge (SBF,PTZ,LEF) | 1 | 1.00 | $52.00 |
| John Gunther | Production & Processing | 1 | 1.00 | $40.00 |
| | Realtime & Rough Services | Page | 289.00 | $722.50 |
| | Veritext Exhibit Package (ACE) | Package | 1.00 | $45.00 |
| | Shipping & Handling | Package | 1.00 | $28.00 |

| | | | |
|---|---|---|---|
| **Notes:** Expedited fee 5 days<br>348p x $1.95= $678.60 | | **Invoice Total:** | $2,817.55 |
| | | **Payment:** | ($2,817.55) |
| | | **Credit:** | $0.00 |
| | | **Interest:** | $0.00 |
| | | **Balance Due:** | $0.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**To pay online, go to**
**www.veritext.com**

Please remit payment to:
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| | |
|---|---|
| **Invoice #:** | **SF3012128** |
| **Job #:** | **2624642** |
| **Invoice Date:** | **6/26/2017** |
| **Balance:** | **$0.00** |

42700   Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Veritext, LLC**
**Western Region**

707 Wilshire Boulevard, Suite 3500
Los Angeles CA 90017
Tel. 877-955-3855 Fax. 949-955-3854
Fed. Tax ID: 20-3132569

| | | |
|---|---|---|
| **Bill To:** | Jeffrey T. Thomas Esq.<br>Gibson Dunn<br>3161 Michelson Dr<br>Irvine, CA, 92612 | **Invoice #:** OC3012761<br>**Invoice Date:** 6/24/2017<br>**Balance Due:** $0.00 |

| | |
|---|---|
| **Case:** Oracle America Inc- Gibson v. Hewlett Packard Enterprise | **Matter #:** 4498-00017 |
| **Job #:** 2634588 \| Job Date: 6/20/2017 \| Delivery: Expedited | |
| **Billing Atty:** Jeffrey T. Thomas Esq. | |
| **Location:** Latham & Watkins | |
| 505 Montgomery Street \| Suite 2000<br>San Francisco, CA 94111-6538 | |
| **Sched Atty:** Joseph A. Gorman Esq. \| Gibson Dunn & Crutcher LLP | |

| Witness | Description | Units | Quantity | Amount |
|---|---|---|---|---|
| Kate To 30(b)(6) | Original with 1 Certified Transcript | Page | 149.00 | $1,184.55 |
| | Exhibits | Per Page | 328.00 | $180.40 |
| | Realtime Services | Page | 125.00 | $312.50 |
| | Premium Depo Litigation Pkge (SBF,PTZ,LEF) | 1 | 1.00 | $52.00 |
| | Production & Processing | 1 | 1.00 | $40.00 |
| | Veritext Exhibit Package (ACE) | Package | 1.00 | $45.00 |
| Rich Allison 30(b)(6) | Original with 1 Certified Transcript | Page | 290.00 | $2,305.50 |
| | Exhibits - Color | Per Page | 11.00 | $10.45 |
| | Exhibits | Per Page | 316.00 | $173.80 |
| | Realtime Services | Page | 242.00 | $605.00 |
| | Premium Depo Litigation Pkge (SBF,PTZ,LEF) | 1 | 1.00 | $52.00 |
| | Production & Processing | 1 | 1.00 | $40.00 |
| | Veritext Exhibit Package (ACE) | Package | 1.00 | $45.00 |
| | Surcharge - Extended Hours | Hour | 1.00 | $85.00 |
| | Shipping & Handling | Package | 1.00 | $28.00 |

**To pay online, go to**
**www.veritext.com**

42700   Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

Please remit payment to:
Veritext
P.O. Box 71303
Chicago IL 60694-1303

**Invoice #:** OC3012761
**Job #:** 2634588
**Invoice Date:** 6/24/2017
**Balance:** $0.00

**Veritext, LLC**
**Western Region**

707 Wilshire Boulevard, Suite 3500
Los Angeles CA 90017
Tel. 877-955-3855 Fax. 949-955-3854
Fed. Tax ID: 20-3132569



| | |
|---|---|
| **Notes:** Expedited fee 3 days | |
| 439p x $3.55 = $1,558.45 | |

| | |
|---|---|
| **Invoice Total:** | $5,159.20 |
| **Payment:** | ($5,159.20) |
| **Credit:** | $0.00 |
| **Interest:** | $0.00 |
| **Balance Due:** | $0.00 |

TERMS: Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**To pay online, go to**
**www.veritext.com**

42700   Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

**Invoice #:** OC3012761
**Job #:** 2634588
**Invoice Date:** 6/24/2017
**Balance:** $0.00

**Veritext, LLC**
**Western Region**

707 Wilshire Boulevard, Suite 3500
Los Angeles CA 90017
Tel. 877-955-3855 Fax. 949-955-3854
Fed. Tax ID: 20-3132569

**VERITEXT**
LEGAL SOLUTIONS

| Bill To: | Jeffrey T. Thomas Esq.<br>Gibson Dunn<br>3161 Michelson Dr<br>Irvine, CA, 92612 | | **Invoice #:** | SF3012790 |
|---|---|---|---|---|
| | | | **Invoice Date:** | 6/26/2017 |
| | | | **Balance Due:** | $0.00 |

| **Case:** | Oracle America Inc v. Hewlett Packard Enterprise Company | **Matter #:** | 4498-00017 |
|---|---|---|---|
| **Job #:** | 2636019 | Job Date: 6/20/2017 | Delivery: Expedited | | |
| **Billing Atty:** | Jeffrey T. Thomas Esq. | | |
| **Location:** | Latham & Watkins LLP | | |
| | 330 North Wabash Avenue | Suite 2800<br>Chicago, IL 60611 | | |
| **Sched Atty:** | Christopher Yates, Esq. | Latham & Watkins LLP | | |

| Witness | Description | Units | Quantity | Amount |
|---|---|---|---|---|
| | Certified Transcript | Page | 289.00 | $1,690.65 |
| | Exhibits - Color | Per Page | 21.00 | $19.95 |
| | Exhibits | Per Page | 282.00 | $183.30 |
| | Realtime Services | Page | 289.00 | $447.95 |
| Laura Demchuk | Litigation Package (all Electronic Files) | 1 | 1.00 | $55.00 |
| | Production & Processing | 1 | 1.00 | $40.00 |
| | Blueprint/Oversize Exhibits-B & W | | 5.00 | $4.75 |
| | Veritext Exhibit Package (ACE) | Package | 1.00 | $45.00 |
| | Shipping & Handling | Package | 1.00 | $28.00 |

| **Notes:** | Expedited fedd 3 days<br>289p x $2.60 = $751.40 | **Invoice Total:** | $2,514.60 |
|---|---|---|---|
| | | **Payment:** | ($2,514.60) |
| | | **Credit:** | $0.00 |
| | | **Interest:** | $0.00 |
| | | **Balance Due:** | $0.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**To pay online, go to**
**www.veritext.com**

42700          Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

Please remit payment to:
Veritext
P.O. Box 71303
Chicago IL 60694-1303

| **Invoice #:** | **SF3012790** |
|---|---|
| **Job #:** | **2636019** |
| **Invoice Date:** | **6/26/2017** |
| **Balance:** | **$0.00** |

**Veritext, LLC**
**Western Region**

707 Wilshire Boulevard, Suite 3500
Los Angeles CA 90017
Tel. 877-955-3855 Fax. 949-955-3854
Fed. Tax ID: 20-3132569

**VERITEXT**
LEGAL SOLUTIONS

| | | | |
|---|---|---|---|
| **Bill To:** | Jeffrey T. Thomas Esq.<br>Gibson Dunn<br>3161 Michelson Dr<br>Irvine, CA, 92612 | **Invoice #:** | OC3016189 |
| | | **Invoice Date:** | 6/29/2017 |
| | | **Balance Due:** | $0.00 |

| | | | |
|---|---|---|---|
| **Case:** | Oracle America Inc- Gibson v. Hewlett Packard Enterprise | **Matter #:** | 4498-00017 |
| **Job #:** | 2634583 | Job Date: 6/16/2017 | Delivery: Expedited | | |
| **Billing Atty:** | Jeffrey T. Thomas Esq. | | |
| **Location:** | Gibson Dunn & Crutcher | | |
| | 1801 California Street | Suite 4200<br>Denver, CO 80202 | | |
| **Sched Atty:** | Jeffrey T. Thomas Esq. | Gibson Dunn & Crutcher LLP | | |

| Witness | Description | Units | Quantity | Amount |
|---|---|---|---|---|
| | Original with 1 Certified Transcript | Page | 177.00 | $1,407.15 |
| | Attendance Fee-Hrly | Hour | 5.75 | $230.00 |
| | Realtime Services | Page | 147.00 | $367.50 |
| Daniel Goe | Premium Depo Litigation Pkge (SBF,PTZ,LEF) | 1 | 1.00 | $52.00 |
| | Production & Processing | 1 | 1.00 | $40.00 |
| | Scanning (Color) | | 161.00 | $48.30 |
| | Exhibits Scanned-Searchable - OCR | Per Page | 516.00 | $154.80 |
| | Veritext Exhibit Package (ACE) | Package | 1.00 | $45.00 |
| | Shipping & Handling | Package | 1.00 | $28.00 |

| | | | |
|---|---|---|---|
| **Notes:** Expedited fee 3 days<br>177p x $3.55= $628.35 | **Invoice Total:** | $2,372.75 |
| | **Payment:** | ($2,372.75) |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $0.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**To pay online, go to**
**www.veritext.com**

42700          Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

Please remit payment to:
Veritext
P.O. Box 71303
Chicago IL 60694-1303

**Invoice #:** OC3016189
**Job #:** 2634583
**Invoice Date:** 6/29/2017
**Balance:** $0.00

**Veritext, LLC**
**Western Region**

707 Wilshire Boulevard, Suite 3500
Los Angeles CA 90017
Tel. 877-955-3855 Fax. 949-955-3854
Fed. Tax ID: 20-3132569

| | | | |
|---|---|---|---|
| **Bill To:** | Jeffrey T. Thomas Esq.<br>Gibson Dunn<br>3161 Michelson Dr<br>Irvine, CA, 92612 | **Invoice #:**<br>**Invoice Date:**<br>**Balance Due:** | SF3019495<br>6/30/2017<br>$0.00 |

| | | | |
|---|---|---|---|
| **Case:** | Oracle America Inc- Gibson v. Hewlett Packard Enterprise | **Matter #:** | 4498-00017 |
| **Job #:** | 2640940 | Job Date: 6/23/2017 | Delivery: Expedited | | |
| **Billing Atty:** | Jeffrey T. Thomas Esq. | | |
| **Location:** | Latham & Watkins | | |
| | 505 Montgomery Street | Suite 2000<br>San Francisco, CA 94111-6538 | | |
| **Sched Atty:** | Jeffrey T. Thomas Esq. | Gibson Dunn & Crutcher LLP | | |

| Witness | Description | Units | Quantity | Amount |
|---|---|---|---|---|
| | Original with 1 Certified Transcript | Page | 341.00 | $2,710.95 |
| | Realtime Services | Page | 286.00 | $443.30 |
| | Premium Depo Litigation Pkge (SBF,PTZ,LEF) | 1 | 1.00 | $52.00 |
| Greg Warson | Production & Processing | 1 | 1.00 | $40.00 |
| | Exhibits Scanned-Searchable - OCR | Per Page | 2,195.00 | $548.75 |
| | Veritext Exhibit Package (ACE) | Package | 1.00 | $45.00 |
| | Shipping & Handling | Package | 1.00 | $28.00 |

| | | | |
|---|---|---|---|
| **Notes:** | Expedited fee 3 days<br>341p x $3.55 = $1,210.55 | **Invoice Total:** | $3,868.00 |
| | | **Payment:** | ($3,868.00) |
| | | **Credit:** | $0.00 |
| | | **Interest:** | $0.00 |
| | | **Balance Due:** | $0.00 |

TERMS:  Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**To pay online, go to**
**www.veritext.com**

Please remit payment to:
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| | |
|---|---|
| **Invoice #:** | **SF3019495** |
| **Job #:** | **2640940** |
| **Invoice Date:** | **6/30/2017** |
| **Balance:** | **$0.00** |

42700    Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Veritext, LLC**
**Western Region**

707 Wilshire Boulevard, Suite 3500
Los Angeles CA 90017
Tel. 877-955-3855 Fax. 949-955-3854
Fed. Tax ID: 20-3132569

**VERITEXT**
LEGAL SOLUTIONS

| | | | |
|---|---|---|---|
| **Bill To:** | Jeffrey T. Thomas Esq.<br>Gibson Dunn<br>3161 Michelson Dr<br>Irvine, CA, 92612 | **Invoice #:**<br>**Invoice Date:**<br>**Balance Due:** | SF3019497<br>6/30/2017<br>$0.00 |

| | | | |
|---|---|---|---|
| **Case:** | Oracle America Inc- Gibson v. Hewlett Packard Enterprise | **Matter #:** | 42498-00017 |
| **Job #:** | 2644017 | Job Date: 6/26/2017 | Delivery: Expedited | | |
| **Billing Atty:** | Jeffrey T. Thomas Esq. | | |
| **Location:** | Choate Hall & Stewart | | |
| | Two International Place<br>Boston, MA 02110 | | |
| **Sched Atty:** | Ilissa Samplin Esq. | Gibson Dunn & Crutcher LLP | | |

| Witness | Description | Units | Quantity | Amount |
|---|---|---|---|---|
| | Original with 1 Certified Transcript | Page | 271.00 | $2,154.45 |
| | Attendance Fee | 1 | 1.00 | $50.00 |
| | Exhibits - Color | Per Page | 6.00 | $5.70 |
| | Exhibits | Per Page | 102.00 | $56.10 |
| Jason Taylor | Premium Depo Litigation Pkge (SBF,PTZ,LEF) | 1 | 1.00 | $52.00 |
| | Production & Processing | 1 | 1.00 | $40.00 |
| | Veritext Exhibit Package (ACE) | Package | 1.00 | $45.00 |
| | Realtime & Rough Services | Page | 229.00 | $572.50 |
| | Shipping & Handling | Package | 1.00 | $28.00 |

| Notes: | | |
|---|---|---|
| Expedited fee 3 days<br>271p x $3.55 = $ 962.05 | **Invoice Total:** | $3,003.75 |
| | **Payment:** | ($3,003.75) |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $0.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**To pay online, go to**
**www.veritext.com**

42700

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

Please remit payment to:
Veritext
P.O. Box 71303
Chicago IL 60694-1303

| **Invoice #:** | **SF3019497** |
|---|---|
| **Job #:** | **2644017** |
| **Invoice Date:** | **6/30/2017** |
| **Balance:** | **$0.00** |

## Veritext, LLC
## Western Region

**VERITEXT**
LEGAL SOLUTIONS

707 Wilshire Boulevard, Suite 3500
Los Angeles CA 90017
Tel. 877-955-3855 Fax. 949-955-3854
Fed. Tax ID: 20-3132569

| | | | |
|---|---|---|---|
| **Bill To:** | Jeffrey T. Thomas Esq.<br>Gibson Dunn<br>3161 Michelson Dr<br>Irvine, CA, 92612 | **Invoice #:**<br>**Invoice Date:**<br>**Balance Due:** | SF3022399<br>7/7/2017<br>$0.00 |

| | | | |
|---|---|---|---|
| **Case:** | Oracle America Inc- Gibson v. Hewlett Packard Enterprise | **Matter #:** | 42498-00017 |
| **Job #:** | 2644813 \| Job Date: 6/27/2017 \| Delivery: Expedited | | |
| **Billing Atty:** | Jeffrey T. Thomas Esq. | | |
| **Location:** | Latham & Watkins | | |
| | 505 Montgomery Street \| Suite 2000<br>San Francisco, CA 94111 | | |
| **Sched Atty:** | Joseph A. Gorman Esq. \| Gibson Dunn & Crutcher LLP | | |

| Witness | Description | Units | Quantity | Amount |
|---|---|---|---|---|
| | Original with 1 Certified Transcript | Page | 330.00 | $2,623.50 |
| | Exhibits | Per Page | 87.00 | $47.85 |
| | Realtime Services | Page | 278.00 | $430.90 |
| Debbie Hanlon | Premium Depo Litigation Pkge (SBF,PTZ,LEF) | 1 | 1.00 | $52.00 |
| | Production & Processing | 1 | 1.00 | $40.00 |
| | Veritext Exhibit Package (ACE) | Package | 1.00 | $45.00 |
| | Shipping & Handling | Package | 1.00 | $28.00 |

| | | | |
|---|---|---|---|
| **Notes:** Expedited fee 3 days<br>330p x $3.55 = $1,171.50 | **Invoice Total:** | $3,267.25 |
| | **Payment:** | ($3,267.25) |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $0.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**To pay online, go to**
**www.veritext.com**

Please remit payment to:
Veritext
P.O. Box 71303
Chicago IL 60694-1303

| | |
|---|---|
| **Invoice #:** | **SF3022399** |
| **Job #:** | **2644813** |
| **Invoice Date:** | **7/7/2017** |
| **Balance:** | **$0.00** |

42700    Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Veritext, LLC**
**Western Region**

707 Wilshire Boulevard, Suite 3500
Los Angeles CA 90017
Tel. 877-955-3855 Fax. 949-955-3854
Fed. Tax ID: 20-3132569



| | | | | | |
|---|---|---|---|---|---|
| **Bill To:** | Jeffrey T. Thomas Esq.<br>Gibson Dunn<br>333 S Grand Ave, 47th Floor<br>Los Angeles, CA, 90071 | | **Invoice #:**<br>**Invoice Date:**<br>**Balance Due:** | | SF3023808<br>7/7/2017<br>$0.00 |

| | | | |
|---|---|---|---|
| **Case:** | Oracle America Inc- Gibson v. Hewlett Packard Enterprise | **Matter #:** | 42498-00017 |
| **Job #:** | 2647105 \| Job Date: 6/27/2017 \| Delivery: Expedited | | |
| **Billing Atty:** | Jeffrey T. Thomas Esq. | | |
| **Location:** | DLA Piper LLP | | |
| | One Fountain Square, 11911 Freedom Drive \| Suite 300<br>Reston, VA 20190 | | |
| **Sched Atty:** | Ilissa Samplin Esq. \| Gibson Dunn & Crutcher LLP | | |

| Witness | Description | Units | Quantity | Amount |
|---|---|---|---|---|
| | Original with 1 Certified Transcript | Page | 158.00 | $1,256.10 |
| | Attendance Fee | 1 | 1.00 | $95.00 |
| | Exhibits - Color | Per Page | 163.00 | $154.85 |
| | Exhibits | Per Page | 259.00 | $142.45 |
| Laurie Frank | Litigation Package (all Electronic Files) | 1 | 1.00 | $52.00 |
| | Production & Processing | 1 | 1.00 | $40.00 |
| | Realtime & Rough Services | Page | 135.00 | $337.50 |
| | Veritext Exhibit Package (ACE) | Package | 1.00 | $45.00 |
| | Shipping & Handling | Package | 1.00 | $28.00 |

| | | |
|---|---|---|
| **Notes:** Expedited fee 3 days<br>158p x $3.55 = $560.90 | **Invoice Total:** | $2,150.90 |
| | **Payment:** | ($2,150.90) |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $0.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**To pay online, go to**
**www.veritext.com**

42700   Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

Please remit payment to:
Veritext
P.O. Box 71303
Chicago IL 60694-1303

**Invoice #:**   SF3023808
**Job #:**   2647105
**Invoice Date:**   7/7/2017
**Balance:**   $0.00

**Veritext, LLC**
**Western Region**

707 Wilshire Boulevard, Suite 3500
Los Angeles CA 90017
Tel. 877-955-3855 Fax. 949-955-3854
Fed. Tax ID: 20-3132569

**VERITEXT**
LEGAL SOLUTIONS

| | | |
|---|---|---|
| **Bill To:** Jeffrey T. Thomas Esq.<br>Gibson Dunn<br>555 Mission St<br>Ste 3000<br>San Francisco, CA, 94105 | **Invoice #:**<br>**Invoice Date:**<br>**Balance Due:** | SF3024223<br>7/7/2017<br>$0.00 |

| | |
|---|---|
| **Case:** Oracle America Inc v. Hewlett Packard Enterprise Company | **Matter #:** 4498-00017 |
| **Job #:** 2636020 \| Job Date: 6/29/2017 \| Delivery: Expedited | |
| **Billing Atty:** Jeffrey T. Thomas Esq. | |
| **Location:** Veritext - Sacramento | |
| One Capitol Mall \| Suite 240<br>Sacramento, CA 95814 | |
| **Sched Atty:** Christopher Campbell \| Latham & Watkins LLP | |

| Witness | Description | Units | Quantity | Amount |
|---|---|---|---|---|
| | Certified Transcript | Page | 453.00 | $3,035.10 |
| | Exhibits | Per Page | 389.00 | $213.95 |
| | Premium Depo Litigation Pkge (SBF,PTZ,LEF) | 1 | 1.00 | $52.00 |
| Nancy Klevickis | Production & Processing | 1 | 1.00 | $40.00 |
| | Realtime & Rough Services | Page | 389.00 | $972.50 |
| | Veritext Exhibit Package (ACE) | Package | 1.00 | $45.00 |
| | Shipping & Handling | Package | 1.00 | $28.00 |

| Notes: | Expedited fee 3 days | | |
|---|---|---|---|
| | 453p x $3.45 = $1,562.85 | **Invoice Total:** | $4,386.55 |
| | | **Payment:** | ($4,386.55) |
| | | **Credit:** | $0.00 |
| | | **Interest:** | $0.00 |
| | | **Balance Due:** | $0.00 |

TERMS:  Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**To pay online, go to**
**www.veritext.com**

Please remit payment to:
Veritext
P.O. Box 71303
Chicago IL 60694-1303

| **Invoice #:** | **SF3024223** |
|---|---|
| **Job #:** | **2636020** |
| **Invoice Date:** | **7/7/2017** |
| **Balance:** | **$0.00** |

42700   Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Veritext, LLC**
**Western Region**

707 Wilshire Boulevard, Suite 3500
Los Angeles CA 90017
Tel. 877-955-3855 Fax. 949-955-3854
Fed. Tax ID: 20-3132569

**VERITEXT**
LEGAL SOLUTIONS

| | | | |
|---|---|---|---|
| **Bill To:** | Jeffrey T. Thomas Esq.<br>Gibson Dunn<br>333 S Grand Ave, 47th Floor<br>Los Angeles, CA, 90071 | **Invoice #:**<br>**Invoice Date:**<br>**Balance Due:** | SF3025697<br>7/10/2017<br>$0.00 |

| | | | |
|---|---|---|---|
| **Case:** | Oracle America Inc v. Hewlett Packard Enterprise Company | **Matter #:** | 4498-00017 |
| **Job #:** | 2639706 \| Job Date: 6/29/2017 \| Delivery: Expedited | | |
| **Billing Atty:** | Jeffrey T. Thomas Esq. | | |
| **Location:** | Veritext Miami | | |
| | One Biscayne Tower  \| 2 South Biscayne Blvd, Suite 2250<br>Miami, FL 33131 | | |
| **Sched Atty:** | Christopher Yates, Esq. \| Latham & Watkins LLP | | |

| Witness | Description | Units | Quantity | Amount |
|---------|-------------|-------|----------|--------|
| | Certified Transcript | Page | 347.00 | $2,029.95 |
| | Exhibits | Per Page | 192.00 | $105.60 |
| | Exhibits - Color | Per Page | 0.95 | $22.80 |
| | Realtime Services | Page | 296.00 | $458.80 |
| Marvin Houston | Rough Draft | Page | 296.00 | $399.60 |
| | Premium Depo Litigation Pkge (SBF,PTZ,LEF) | 1 | 1.00 | $52.00 |
| | Production & Processing | 1 | 1.00 | $40.00 |
| | Veritext Exhibit Package (ACE) | Package | 1.00 | $45.00 |
| | Shipping & Handling | Package | 1.00 | $28.00 |

| | | | |
|---|---|---|---|
| **Notes:** | Expedited fee 3 days<br>347p x $2.60 = $902.20 | **Invoice Total:** | $3,181.75 |
| | | **Payment:** | ($3,181.75) |
| | | **Credit:** | $0.00 |
| | | **Interest:** | $0.00 |
| | | **Balance Due:** | $0.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**To pay online, go to**
**www.veritext.com**

Please remit payment to:
Veritext
P.O. Box 71303
Chicago IL 60694-1303

| | |
|---|---|
| **Invoice #:** | SF3025697 |
| **Job #:** | 2639706 |
| **Invoice Date:** | 7/10/2017 |
| **Balance:** | $0.00 |

42700     Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Veritext, LLC**
**Western Region**

707 Wilshire Boulevard, Suite 3500
Los Angeles CA 90017
Tel. 877-955-3855 Fax. 949-955-3854
Fed. Tax ID: 20-3132569

**VERITEXT**
LEGAL SOLUTIONS

| | | | |
|---|---|---|---|
| **Bill To:** | Jeffrey T. Thomas Esq.<br>Gibson Dunn<br>555 Mission St<br>Ste 3000<br>San Francisco, CA, 94105 | **Invoice #:**<br>**Invoice Date:**<br>**Balance Due:** | SF3028670<br>7/12/2017<br>$0.00 |

| | | | |
|---|---|---|---|
| **Case:** | Oracle America Inc v. Hewlett Packard Enterprise Company | **Matter #:** | 4498-00017 |
| **Job #:** | 2644448 \| Job Date: 7/7/2017 \| Delivery: Expedited | | |
| **Billing Atty:** | Jeffrey T. Thomas Esq. | | |
| **Location:** | Silicon Valley Capital Club | | |
| | 50 W. San Fernando Street \| Suite 750<br>San Jose, CA 95113 | | |
| **Sched Atty:** | \| Crone Hawxhurst LLP | | |

| Witness | Description | Units | Quantity | Amount |
|---|---|---|---|---|
| | Certified Transcript | Page | 177.00 | $1,115.10 |
| | Exhibits | Per Page | 120.00 | $66.00 |
| | Rough Draft | Page | 151.00 | $203.85 |
| Lee Buckland | Premium Depo Litigation Pkge (SBF,PTZ,LEF) | 1 | 1.00 | $52.00 |
| | Production & Processing | 1 | 1.00 | $40.00 |
| | Veritext Exhibit Package (ACE) | Package | 1.00 | $45.00 |
| | Shipping & Handling | Package | 1.00 | $28.00 |

| | | | |
|---|---|---|---|
| **Notes:** | Expedited fee 3 days<br>177p x $3.05 = $539.85 | **Invoice Total:** | $1,549.95 |
| | | **Payment:** | ($1,549.95) |
| | | **Credit:** | $0.00 |
| | | **Interest:** | $0.00 |
| | | **Balance Due:** | $0.00 |

TERMS: Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**To pay online, go to**
**www.veritext.com**

Please remit payment to:
Veritext
P.O. Box 71303
Chicago IL 60694-1303

| | |
|---|---|
| **Invoice #:** | SF3028670 |
| **Job #:** | 2644448 |
| **Invoice Date:** | 7/12/2017 |
| **Balance:** | $0.00 |

42700

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Veritext, LLC**
**Western Region**

707 Wilshire Boulevard, Suite 3500
Los Angeles CA 90017
Tel. 877-955-3855 Fax. 949-955-3854
Fed. Tax ID: 20-3132569

**VERITEXT**
LEGAL SOLUTIONS

| | | | |
|---|---|---|---|
| **Bill To:** | Jeffrey T. Thomas Esq.<br>Gibson Dunn<br>3161 Michelson Dr<br>Irvine, CA, 92612 | **Invoice #:**<br>**Invoice Date:**<br>**Balance Due:** | SF3031606<br>7/20/2017<br>$0.00 |

| | | | |
|---|---|---|---|
| **Case:** | Oracle America Inc v. Hewlett Packard Enterprise Company | **Matter #:** | 4498-00017 |
| **Job #:** | 2647800 | Job Date: 7/7/2017 | Delivery: Expedited | | |
| **Billing Atty:** | Jeffrey T. Thomas Esq. | | |
| **Location:** | Thomas & Thomas Court Reporters | | |
| | 1321 Jones Street  | Suite 101<br>Omaha, NE 68102 | | |
| **Sched Atty:** | Christopher Yates, Esq. | Latham & Watkins LLP | | |

| Witness | Description | Units | Quantity | Amount |
|---|---|---|---|---|
| | Certified Transcript | Page | 284.00 | $1,661.40 |
| | Exhibits - Color | Per Page | 7.00 | $6.65 |
| | Exhibits | Per Page | 491.00 | $270.05 |
| | Realtime Services | Page | 238.00 | $368.90 |
| Dean Fife | Rough Draft | Page | 238.00 | $321.30 |
| | Premium Depo Litigation Pkge (SBF,PTZ,LEF) | 1 | 1.00 | $52.00 |
| | Production & Processing | 1 | 1.00 | $40.00 |
| | Veritext Exhibit Package (ACE) | Package | 1.00 | $45.00 |
| | Shipping & Handling | Package | 1.00 | $28.00 |

| | | | |
|---|---|---|---|
| **Notes:** | Expedited fee 3 days<br>284p x $2.60 = $738.40 | **Invoice Total:** | $2,793.30 |
| | | **Payment:** | ($2,793.30) |
| | | **Credit:** | $0.00 |
| | | **Interest:** | $0.00 |
| | | **Balance Due:** | $0.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**To pay online, go to**
**www.veritext.com**

Please remit payment to:
Veritext
P.O. Box 71303
Chicago IL 60694-1303

| | |
|---|---|
| **Invoice #:** | SF3031606 |
| **Job #:** | 2647800 |
| **Invoice Date:** | 7/20/2017 |
| **Balance:** | $0.00 |

42700        Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

# Veritext, LLC
# Western Region

**VERITEXT**
**LEGAL SOLUTIONS**

707 Wilshire Boulevard, Suite 3500
Los Angeles CA 90017
Tel. 877-955-3855 Fax. 949-955-3854
Fed. Tax ID: 20-3132569

| | | | |
|---|---|---|---|
| **Bill To:** | Jeffrey T. Thomas Esq.<br>Gibson Dunn<br>3161 Michelson Dr<br>Irvine, CA, 92612 | **Invoice #:**<br>**Invoice Date:**<br>**Balance Due:** | SF3034229<br>7/18/2017<br>$0.00 |

| | | | |
|---|---|---|---|
| **Case:** | Oracle America Inc v. Hewlett Packard Enterprise Company | **Matter #:** | 4498-00017 |
| **Job #:** | 2636022 \| Job Date: 7/11/2017 \| Delivery: Expedited | | |
| **Billing Atty:** | Jeffrey T. Thomas Esq. | | |
| **Location:** | Alliance Court Reporting | | |
| | 120 East Avenue \| Suite 200<br>Rochester, NY 14604 | | |
| **Sched Atty:** | Christopher Campbell \| Latham & Watkins LLP | | |

| Witness | Description | Units | Quantity | Amount |
|---|---|---|---|---|
| | Certified Transcript | Page | 326.00 | $1,907.10 |
| | Exhibits | Per Page | 280.00 | $154.00 |
| | Realtime Services | Page | 288.00 | $720.00 |
| Christian Elfers | Rough Draft | Page | 288.00 | $388.80 |
| | Premium Depo Litigation Pkge (SBF,PTZ,LEF) | 1 | 1.00 | $52.00 |
| | Production & Processing | 1 | 1.00 | $40.00 |
| | Veritext Exhibit Package (ACE) | Package | 1.00 | $45.00 |
| | Shipping & Handling | Package | 1.00 | $28.00 |

| | | |
|---|---|---|
| **Notes:** Expedited fee 3 days<br>326p x $2.60 = $847.60 | **Invoice Total:** | $3,334.90 |
| | **Payment:** | ($3,334.90) |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $0.00 |

TERMS: Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**To pay online, go to**
**www.veritext.com**

Please remit payment to:
Veritext
P.O. Box 71303
Chicago IL 60694-1303

| | |
|---|---|
| **Invoice #:** | SF3034229 |
| **Job #:** | 2636022 |
| **Invoice Date:** | 7/18/2017 |
| **Balance:** | $0.00 |

42700    Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Veritext, LLC**
**Western Region**

707 Wilshire Boulevard, Suite 3500
Los Angeles CA 90017
Tel. 877-955-3855 Fax. 949-955-3854
Fed. Tax ID: 20-3132569

**V E R I T E X T**
LEGAL SOLUTIONS

| | | | |
|---|---|---|---|
| **Bill To:** | Jeffrey T. Thomas Esq.<br>Gibson Dunn<br>3161 Michelson Dr<br>Irvine, CA, 92612 | **Invoice #:** | SF3036185 |
| | | **Invoice Date:** | 7/20/2017 |
| | | **Balance Due:** | $0.00 |

| | | | |
|---|---|---|---|
| **Case:** | Oracle America Inc- Gibson v. Hewlett Packard Enterprise | **Matter #:** | 42498-00017 |
| **Job #:** | 2650315 | Job Date: 7/11/2017 | Delivery: Expedited | | |
| **Billing Atty:** | Jeffrey T. Thomas Esq. | | |
| **Location:** | Perkins Coi LLP | | |
| | 1201 Third Street | Suite 4900<br>Seattle, WA 98101 | | |
| **Sched Atty:** | Blaine H. Evanson Esq. | Gibson Dunn & Crutcher LLP | | |

| Witness | Description | Units | Quantity | Amount |
|---|---|---|---|---|
| | Original with 1 Certified Transcript | Page | 116.00 | $922.20 |
| | Attendance Fee-Hrly | Hour | 2.50 | $125.00 |
| | Exhibits | Per Page | 71.00 | $39.05 |
| | Realtime Services | Page | 94.00 | $145.70 |
| Ty Swartout | Rough Draft | Page | 94.00 | $131.60 |
| | Premium Depo Litigation Pkge (SBF,PTZ,LEF) | 1 | 1.00 | $52.00 |
| | Production & Processing | 1 | 1.00 | $40.00 |
| | Veritext Exhibit Package (ACE) | Package | 1.00 | $45.00 |
| | Shipping & Handling | Package | 1.00 | $28.00 |

| | | | |
|---|---|---|---|
| **Notes:** | Expedited fee 3 days<br>116p x $3.55 = $411.80 | **Invoice Total:** | $1,528.55 |
| | | **Payment:** | ($1,528.55) |
| | | **Credit:** | $0.00 |
| | | **Interest:** | $0.00 |
| | | **Balance Due:** | $0.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**To pay online, go to**
**www.veritext.com**

42700        Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

Please remit payment to:
Veritext
P.O. Box 71303
Chicago IL 60694-1303

| | |
|---|---|
| **Invoice #:** | **SF3036185** |
| **Job #:** | **2650315** |
| **Invoice Date:** | **7/20/2017** |
| **Balance:** | **$0.00** |

**Veritext, LLC**
**Western Region**

707 Wilshire Boulevard, Suite 3500
Los Angeles CA 90017
Tel. 877-955-3855 Fax. 949-955-3854
Fed. Tax ID: 20-3132569

**VERITEXT**
LEGAL SOLUTIONS

| | | | |
|---|---|---|---|
| **Bill To:** | Jeffrey T. Thomas Esq.<br>Gibson Dunn<br>3161 Michelson Dr<br>Irvine, CA, 92612 | **Invoice #:**<br>**Invoice Date:**<br>**Balance Due:** | SF3039888<br>7/21/2017<br>$0.00 |

| | | | |
|---|---|---|---|
| **Case:** | Oracle America Inc- Gibson v. Hewlett Packard Enterprise | **Matter #:** | 42498-00017 |
| **Job #:** | 2653566 | Job Date: 7/13/2017 | Delivery: Expedited | | |
| **Billing Atty:** | Jeffrey T. Thomas Esq. | | |
| **Location:** | Troutman Sanders LLP | | |
| | 600 Peachtree Street NE | Suite 5200<br>Atlanta, GA 30308-2231 | | |
| **Sched Atty:** | Samuel G. Liversidge Esq. | Gibson Dunn & Crutcher LLP | | |

| Witness | Description | Units | Quantity | Amount |
|---|---|---|---|---|
| | Original with 1 Certified Transcript | Page | 256.00 | $2,035.20 |
| | Attendance Fee | 1 | 1.00 | $165.00 |
| | Exhibits | Per Page | 333.00 | $183.15 |
| Keith Jerome Stanback | Realtime Services | Page | 213.00 | $330.15 |
| | Premium Depo Litigation Pkge (SBF,PTZ,LEF) | 1 | 1.00 | $52.00 |
| | Production & Processing | 1 | 1.00 | $40.00 |
| | Veritext Exhibit Package (ACE) | Package | 1.00 | $45.00 |
| | Shipping & Handling | Package | 1.00 | $28.00 |

| | | |
|---|---|---|
| **Notes:** ** Replaces previous invoice SF3037695<br>Including complimentary Rough Draft.<br>Expedited fee  3 days<br>256p x $3.55 = $908.80 | **Invoice Total:** | $2,878.50 |
| | **Payment:** | ($2,878.50) |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $0.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**To pay online, go to**
**www.veritext.com**

42700   Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

Please remit payment to:
Veritext
P.O. Box 71303
Chicago IL 60694-1303

| **Invoice #:** | **SF3039888** |
|---|---|
| **Job #:** | **2653566** |
| **Invoice Date:** | **7/21/2017** |
| **Balance:** | **$0.00** |

**Veritext, LLC**
**Western Region**

707 Wilshire Boulevard, Suite 3500
Los Angeles CA 90017
Tel. 877-955-3855 Fax. 949-955-3854
Fed. Tax ID: 20-3132569

| | | | |
|---|---|---|---|
| **Bill To:** | Jeffrey T. Thomas Esq.<br>Gibson Dunn<br>3161 Michelson Dr<br>Irvine, CA, 92612 | **Invoice #:**<br>**Invoice Date:**<br>**Balance Due:** | SF3045022<br>7/27/2017<br>$0.00 |

| | | | |
|---|---|---|---|
| **Case:** | Oracle America Inc- Gibson v. Hewlett Packard Enterprise | **Matter #:** | 42498-00017 |
| **Job #:** | 2658306 \| Job Date: 7/20/2017 \| Delivery: Expedited | | |
| **Billing Atty:** | Jeffrey T. Thomas Esq. | | |
| **Location:** | Choate Hall & Stewart | | |
| | Two International Place<br>Boston, MA 02110 | | |
| **Sched Atty:** | Jeffrey T. Thomas Esq. \| Gibson Dunn & Crutcher LLP | | |

| Witness | Description | Units | Quantity | Amount |
|---|---|---|---|---|
| | Original with 1 Certified Transcript | Page | 258.00 | $2,051.10 |
| | Attendance Fee | 1 | 1.00 | $195.00 |
| | Surcharge - Extended Hours | Hour | 0.50 | $37.50 |
| | Exhibits | Per Page | 349.00 | $191.95 |
| Mr. Gerry Haskins | Realtime Services | Page | 214.00 | $331.70 |
| | Rough Draft | Page | 214.00 | $288.90 |
| | Premium Depo Litigation Pkge (SBF,PTZ,LEF) | 1 | 1.00 | $52.00 |
| | Production & Processing | 1 | 1.00 | $40.00 |
| | Veritext Exhibit Package (ACE) | Package | 1.00 | $45.00 |
| | Shipping & Handling | Package | 1.00 | $28.00 |

| | | | |
|---|---|---|---|
| **Notes:** | Expedited fee  3 days<br>258p x $3.55 = $915.90 | **Invoice Total:** | $3,261.15 |
| | | **Payment:** | ($3,261.15) |
| | | **Credit:** | $0.00 |
| | | **Interest:** | $0.00 |
| | | **Balance Due:** | $0.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**To pay online, go to**
**www.veritext.com**

Please remit payment to:
Veritext
P.O. Box 71303
Chicago IL 60694-1303

**Invoice #:** SF3045022
**Job #:** 2658306
**Invoice Date:** 7/27/2017
**Balance:** $0.00

42700      Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

## Veritext, LLC
## Western Region

707 Wilshire Boulevard, Suite 3500
Los Angeles CA 90017
Tel. 877-955-3855 Fax. 949-955-3854
Fed. Tax ID: 20-3132569

**VERITEXT**
LEGAL SOLUTIONS

| | | |
|---|---|---|
| **Bill To:** Jeffrey T. Thomas Esq.<br>Gibson Dunn<br>333 S Grand Ave, 47th Floor<br>Los Angeles, CA, 90071 | **Invoice #:**<br>**Invoice Date:**<br>**Balance Due:** | SF3046553<br>7/27/2017<br>$0.00 |

| | | | |
|---|---|---|---|
| **Case:** | Oracle America Inc- Gibson v. Hewlett Packard Enterprise | **Matter #:** | 42498-00017 |
| **Job #:** | 2660185 \| Job Date: 7/21/2017 \| Delivery: Expedited | | |
| **Billing Atty:** | Jeffrey T. Thomas Esq. | | |
| **Location:** | Choate Hall & Stewart | | |
| | Two International Place<br>Boston, MA 02110 | | |
| **Sched Atty:** | Jared Strumwasser Esq. \| Gibson Dunn & Crutcher LLP | | |

| Witness | Description | Units | Quantity | Amount |
|---|---|---|---|---|
| | Original with 1 Certified Transcript | Page | 366.00 | $2,909.70 |
| | Attendance Fee | 1 | 1.00 | $195.00 |
| | Surcharge - Extended Hours | Hour | 1.50 | $112.50 |
| | Exhibits - Color | Per Page | 35.00 | $33.25 |
| | Exhibits | Per Page | 480.00 | $264.00 |
| Mr. Christopher Armes | Realtime Services | Page | 303.00 | $469.65 |
| | Rough Draft | Page | 303.00 | $409.05 |
| | Premium Depo Litigation Pkge (SBF,PTZ,LEF) | 1 | 1.00 | $52.00 |
| | Production & Processing | 1 | 1.00 | $40.00 |
| | Veritext Exhibit Package (ACE) | Package | 1.00 | $45.00 |
| | Shipping & Handling | Package | 1.00 | $28.00 |

| | | | |
|---|---|---|---|
| **Notes:** Expedited fee  3 days<br>366p x $3.55 = $1,299.30 | **Invoice Total:** | $4,558.15 |
| | **Payment:** | ($4,558.15) |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $0.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**To pay online, go to**
**www.veritext.com**

Please remit payment to:
**Veritext**
P.O. Box 71303
**Chicago IL 60694-1303**

| | |
|---|---|
| **Invoice #:** | SF3046553 |
| **Job #:** | 2660185 |
| **Invoice Date:** | 7/27/2017 |
| **Balance:** | $0.00 |

42700      Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Veritext, LLC**
**Western Region**

707 Wilshire Boulevard, Suite 3500
Los Angeles CA 90017
Tel. 877-955-3855 Fax. 949-955-3854
Fed. Tax ID: 20-3132569

**VERITEXT**
LEGAL SOLUTIONS

| | | | |
|---|---|---|---|
| **Bill To:** | Jeffrey T. Thomas Esq.<br>Gibson Dunn<br>3161 Michelson Dr<br>Irvine, CA, 92612 | **Invoice #:** | SF3051656 |
| | | **Invoice Date:** | 8/2/2017 |
| | | **Balance Due:** | $0.00 |

| | | | |
|---|---|---|---|
| **Case:** | Oracle America Inc- Gibson v. Hewlett Packard Enterprise | **Matter #:** | 42498-00017 |
| **Job #:** | 2663351 \| Job Date: 7/27/2017 \| Delivery: Expedited | | |
| **Billing Atty:** | Jeffrey T. Thomas Esq. | | |
| **Location:** | Gibson Dunn & Crutcher LLP - 1881 Page Mill Rd | | |
| | 1881 Page Mill Rd<br>Palo Alto, CA 94304 | | |
| **Sched Atty:** | Samuel G. Liversidge Esq. \| Gibson Dunn & Crutcher LLP | | |

| Witness | Description | Units | Quantity | Amount |
|---|---|---|---|---|
| | Original with 1 Certified Transcript | Page | 290.00 | $2,305.50 |
| | Realtime Services | Page | 240.00 | $372.00 |
| | Premium Depo Litigation Pkge (SBF,PTZ,LEF) | 1 | 1.00 | $52.00 |
| Juan C Jones | Production & Processing | 1 | 1.00 | $40.00 |
| | Scanning (Color) | | 241.00 | $108.45 |
| | Exhibits Scanned-Searchable - OCR | Per Page | 479.00 | $143.70 |
| | Veritext Exhibit Package (ACE) | Package | 1.00 | $45.00 |
| | Shipping & Handling | Package | 1.00 | $28.00 |

| | | | |
|---|---|---|---|
| **Notes:** Expedited fee  3 days<br>290p x $3.55 = $1,029.50 | **Invoice Total:** | $3,094.65 |
| | **Payment:** | ($3,094.65) |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $0.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**To pay online, go to**
**www.veritext.com**

42700   Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

Please remit payment to:
Veritext
P.O. Box 71303
Chicago IL 60694-1303

**Invoice #:**   SF3051656
**Job #:**   2663351
**Invoice Date:**   8/2/2017
**Balance:**   $0.00

**Veritext, LLC**
**Western Region**

707 Wilshire Boulevard, Suite 3500
Los Angeles CA 90017
Tel. 877-955-3855 Fax. 949-955-3854
Fed. Tax ID: 20-3132569

**VERITEXT**
LEGAL SOLUTIONS

| | | | |
|---|---|---|---|
| **Bill To:** | Jeffrey T. Thomas Esq.<br>Gibson Dunn<br>3161 Michelson Dr<br>Irvine, CA, 92612 | **Invoice #:**<br>**Invoice Date:**<br>**Balance Due:** | SF3063782<br>8/16/2017<br>$0.00 |

| | | | |
|---|---|---|---|
| **Case:** | Oracle America Inc- Gibson v. Hewlett Packard Enterprise | **Matter #:** | 42498-00017 |
| **Job #:** | 2654091 \| Job Date: 8/9/2017 \| Delivery: Expedited | | |
| **Billing Atty:** | Jeffrey T. Thomas Esq. | | |
| **Location:** | Gibson Dunn & Crutcher LLP - 1881 Page Mill Rd | | |
| | 1881 Page Mill Rd<br>Palo Alto, CA 94304 | | |
| **Sched Atty:** | Jeffrey T. Thomas Esq. \| Gibson Dunn & Crutcher LLP | | |

| Witness | Description | Units | Quantity | Amount |
|---|---|---|---|---|
| | Original with 1 Certified Transcript | Page | 116.00 | $922.20 |
| | Exhibits | Per Page | 188.00 | $103.40 |
| | Premium Depo Litigation Pkge (SBF,PTZ,LEF) | 1 | 1.00 | $52.00 |
| Ms. Safra Catz | Production & Processing | 1 | 1.00 | $40.00 |
| | Realtime & Rough Services | Page | 96.00 | $240.00 |
| | Veritext Exhibit Package (ACE) | Package | 1.00 | $45.00 |
| | Shipping & Handling | Package | 1.00 | $28.00 |

| | | | |
|---|---|---|---|
| **Notes:** Expedited fee  3 days<br>116p x $3.55 = $411.80 | **Invoice Total:** | $1,430.60 |
| | **Payment:** | ($1,430.60) |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $0.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**To pay online, go to**
**www.veritext.com**

Please remit payment to:
Veritext
P.O. Box 71303
Chicago IL 60694-1303

| | |
|---|---|
| **Invoice #:** | SF3063782 |
| **Job #:** | 2654091 |
| **Invoice Date:** | 8/16/2017 |
| **Balance:** | $0.00 |

42700   Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

# Veritext, LLC
# Western Region

707 Wilshire Boulevard, Suite 3500
Los Angeles CA 90017
Tel. 877-955-3855 Fax. 949-955-3854
Fed. Tax ID: 20-3132569

**VERITEXT**
LEGAL SOLUTIONS

| | | | |
|---|---|---|---|
| **Bill To:** | Jeffrey T. Thomas Esq.<br>Gibson Dunn<br>3161 Michelson Dr<br>Irvine, CA, 92612 | **Invoice #:**<br>**Invoice Date:**<br>**Balance Due:** | SF3067602<br>8/17/2017<br>$0.00 |

| | | | |
|---|---|---|---|
| **Case:** | Oracle America Inc- Gibson v. Hewlett Packard Enterprise | **Matter #:** | 42498-00017 |
| **Job #:** | 2669537 \| Job Date: 8/10/2017 \| Delivery: Expedited | | |
| **Billing Atty:** | Jeffrey T. Thomas Esq. | | |
| **Location:** | Gibson Dunn & Crutcher LLP - 555 Mission Street | | |
| | 555 Mission Street \| Suite 3000<br>San Francisco, CA 94105 | | |
| **Sched Atty:** | Jared Strumwasser Esq. \| Gibson Dunn & Crutcher LLP | | |

| Witness | Description | Units | Quantity | Amount |
|---|---|---|---|---|
| | Original with 1 Certified Transcript | Page | 360.00 | $2,862.00 |
| | Surcharge - Extended Hours | Hour | 0.50 | $37.50 |
| | Exhibits - Color | Per Page | 334.00 | $317.30 |
| Jason Bristow | Exhibits | Per Page | 274.00 | $150.70 |
| | Premium Depo Litigation Pkge (SBF,PTZ,LEF) | 1 | 1.00 | $52.00 |
| | Production & Processing | 1 | 1.00 | $40.00 |
| | Veritext Exhibit Package (ACE) | Package | 1.00 | $45.00 |
| | Shipping & Handling | Package | 1.00 | $28.00 |

| | | |
|---|---|---|
| **Notes:** Expedited fee  3 days<br>360p x $3.55 = $1,278 | **Invoice Total:** | $3,532.50 |
| | **Payment:** | ($3,532.50) |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $0.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**To pay online, go to**
**www.veritext.com**

Please remit payment to:
Veritext
P.O. Box 71303
Chicago IL 60694-1303

| | |
|---|---|
| **Invoice #:** | **SF3067602** |
| **Job #:** | **2669537** |
| **Invoice Date:** | **8/17/2017** |
| **Balance:** | **$0.00** |

42700

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Veritext, LLC**
**Western Region**

707 Wilshire Boulevard, Suite 3500
Los Angeles CA 90017
Tel. 877-955-3855 Fax. 949-955-3854
Fed. Tax ID: 20-3132569



| **Bill To:** | Jeffrey T. Thomas Esq.<br>Gibson Dunn<br>3161 Michelson Dr<br>Irvine, CA, 92612 | | **Invoice #:** | SF3082909 |
|---|---|---|---|---|
| | | | **Invoice Date:** | 9/5/2017 |
| | | | **Balance Due:** | $0.00 |

| **Case:** | Oracle America Inc- Latham v. Hewlett Packard Enterprise Company | **Matter #:** | 4498-00017 |
|---|---|---|---|
| **Job #:** | 2682894 | Job Date: 8/29/2017 | Delivery: Expedited | | |
| **Billing Atty:** | Jeffrey T. Thomas Esq. | | |
| **Location:** | Latham & Watkins | | |
| | 505 Montgomery Street | Suite 2000<br>San Francisco, CA 94111 | | |
| **Sched Atty:** | | Latham & Watkins LLP | | |

| Witness | Description | Units | Quantity | Amount |
|---|---|---|---|---|
| | Certified Transcript | Page | 326.00 | $1,907.10 |
| | Premium Depo Litigation Pkge (SBF,PTZ,LEF) | 1 | 1.00 | $52.00 |
| | Production & Processing | 1 | 1.00 | $40.00 |
| | Exhibits Scanned-Searchable - OCR | Per Page | 902.00 | $270.60 |
| Kevin Hoffert | Scanning (Color) | | 13.00 | $5.85 |
| | Blueprint/Oversize Exhibits-B & W | | 390.00 | $175.50 |
| | Blueprint/Oversize Exhibits-Color | | 4.00 | $1.80 |
| | Realtime & Rough Services | Page | 326.00 | $815.00 |
| | Veritext Exhibit Package (ACE) | Package | 1.00 | $45.00 |
| | Shipping & Handling | Package | 1.00 | $28.00 |

| **Notes:** | Expedited fee  3 days<br>326p x $2.60 = $847.60 | **Invoice Total:** | $3,340.85 |
|---|---|---|---|
| | | **Payment:** | ($3,340.85) |
| | | **Credit:** | $0.00 |
| | | **Interest:** | $0.00 |
| | | **Balance Due:** | $0.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**To pay online, go to**
**www.veritext.com**

42700          Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

Please remit payment to:
Veritext
P.O. Box 71303
Chicago IL 60694-1303

| **Invoice #:** | **SF3082909** |
|---|---|
| **Job #:** | **2682894** |
| **Invoice Date:** | 9/5/2017 |
| **Balance:** | $0.00 |

**Veritext, LLC**
**Western Region**



707 Wilshire Boulevard, Suite 3500
Los Angeles CA 90017
Tel. 877-955-3855 Fax. 949-955-3854
Fed. Tax ID: 20-3132569

| | | | |
|---|---|---|---|
| **Bill To:** | Jeffrey T. Thomas Esq.<br>Gibson Dunn<br>3161 Michelson Dr<br>Irvine, CA, 92612 | **Invoice #:**<br>**Invoice Date:**<br>**Balance Due:** | SF3088141<br>9/11/2017<br>$0.00 |

| | | | |
|---|---|---|---|
| **Case:** | Oracle America Inc- Latham v. Hewlett Packard Enterprise Company | **Matter #:** | 4498-00017 |
| **Job #:** | 2687011 \| Job Date: 8/31/2017 \| Delivery: Expedited | | |
| **Billing Atty:** | Jeffrey T. Thomas Esq. | | |
| **Location:** | Gibson Dunn & Crutcher | | |
| | 2100 McKinney Avenue \| Suite 1100<br>Dallas, TX 75201 | | |
| **Sched Atty:** | Brittany Lovejoy \| Latham & Watkins LLP | | |

| Witness | Description | Units | Quantity | Amount |
|---|---|---|---|---|
| Penelope Wheeler | Certified Transcript | Page | 262.00 | $1,624.40 |
| | Premium Depo Litigation Pkge (SBF,PTZ,LEF) | 1 | 1.00 | $52.00 |
| | Production & Processing | 1 | 1.00 | $40.00 |
| | Exhibits Scanned-Searchable - OCR | Per Page | 942.00 | $282.60 |
| | Scanning (Color) | | 48.00 | $21.60 |
| | Veritext Exhibit Package (ACE) | Package | 1.00 | $45.00 |
| | Shipping & Handling | Package | 1.00 | $28.00 |

| | | |
|---|---|---|
| **Notes:** Expedited fee  2 days<br>262p x $2.95 = $772.90 | **Invoice Total:** | $2,093.60 |
| | **Payment:** | ($2,093.60) |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $0.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**To pay online, go to**
**www.veritext.com**

Please remit payment to:
Veritext
P.O. Box 71303
Chicago IL 60694-1303

| | |
|---|---|
| **Invoice #:** | **SF3088141** |
| **Job #:** | **2687011** |
| **Invoice Date:** | **9/11/2017** |
| **Balance:** | **$0.00** |

42700   Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Veritext, LLC**
**Western Region**

707 Wilshire Boulevard, Suite 3500
Los Angeles CA 90017
Tel. 877-955-3855 Fax. 949-955-3854
Fed. Tax ID: 20-3132569

**VERITEXT**
LEGAL SOLUTIONS

| | | | |
|---|---|---|---|
| **Bill To:** | Jeffrey T. Thomas Esq.<br>Gibson Dunn<br>3161 Michelson Dr<br>Irvine, CA, 92612 | **Invoice #:** | OC3094787 |
| | | **Invoice Date:** | 9/18/2017 |
| | | **Balance Due:** | $0.00 |

| | | | |
|---|---|---|---|
| **Case:** | Oracle America Inc- Gibson v. Hewlett Packard Enterprise | **Matter #:** | 42498-00017 |
| **Job #:** | 2686912 | Job Date: 9/12/2017 | Delivery: Expedited | | |
| **Billing Atty:** | Jeffrey T. Thomas Esq. | | |
| **Location:** | Gibson Dunn & Crutcher LLP - 1881 Page Mill Rd | | |
| | 1881 Page Mill Rd<br>Palo Alto, CA 94304 | | |
| **Sched Atty:** | Joseph A. Gorman Esq. | Gibson Dunn & Crutcher LLP | | |

| Witness | Description | Units | Quantity | Amount |
|---|---|---|---|---|
| | Original with 1 Certified Transcript | Page | 210.00 | $1,663.20 |
| | Exhibits | Per Page | 154.00 | $84.70 |
| | Realtime Services | Page | 210.00 | $525.00 |
| Stephen Murphy | Premium Depo Litigation Pkge (SBF,PTZ,LEF) | 1 | 1.00 | $52.00 |
| | Production & Processing | 1 | 1.00 | $40.00 |
| | Veritext Exhibit Package (ACE) | Package | 1.00 | $45.00 |
| | Shipping & Handling | Package | 1.00 | $28.00 |

| | | | |
|---|---|---|---|
| **Notes:** | Expedited fee  3 days<br>210p x $3.52 = $739.20 | **Invoice Total:** | $2,437.90 |
| | | **Payment:** | ($2,437.90) |
| | | **Credit:** | $0.00 |
| | | **Interest:** | $0.00 |
| | | **Balance Due:** | $0.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**To pay online, go to**
**www.veritext.com**

Please remit payment to:
Veritext
P.O. Box 71303
Chicago IL 60694-1303

| | |
|---|---|
| **Invoice #:** | OC3094787 |
| **Job #:** | 2686912 |
| **Invoice Date:** | 9/18/2017 |
| **Balance:** | $0.00 |

42700   Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Veritext, LLC**
**Western Region**

707 Wilshire Boulevard, Suite 3500
Los Angeles CA 90017
Tel. 877-955-3855 Fax. 949-955-3854
Fed. Tax ID: 20-3132569



| | | | | |
|---|---|---|---|---|
| **Bill To:** | Lauren Lennon | | **Invoice #:** | OC3097261 |
| | Gibson Dunn | | **Invoice Date:** | 9/20/2017 |
| | 555 Mission St | | **Balance Due:** | $0.00 |
| | Ste 3000 | | | |
| | San Francisco, CA, 94105 | | | |

| | | | |
|---|---|---|---|
| **Case:** | Oracle America Inc- Gibson v. Hewlett Packard Enterprise | **Matter #:** | 42498-00017 |
| **Job #:** | 2686904 | Job Date: 9/7/2017 | Delivery: Expedited | | |
| **Billing Atty:** | Lauren Lennon | | |
| **Location:** | Gibson Dunn & Crutcher LLP - 555 Mission Street | | |
| | 555 Mission Street | Suite 3000 San Francisco, CA 94105 | | |
| **Sched Atty:** | Lauren Lennon | Gibson Dunn & Crutcher LLP | | |

| Witness | Description | Units | Quantity | Amount |
|---|---|---|---|---|
| Larry Abramson | Original with 1 Certified Transcript | Page | 337.00 | $2,669.04 |
| | Premium Depo Litigation Pkge (SBF,PTZ,LEF) | 1 | 1.00 | $52.00 |
| | Production & Processing | 1 | 1.00 | $40.00 |
| | Exhibits Scanned-Searchable - OCR | Per Page | 1,029.00 | $308.70 |
| | Scanning (Color) | | 227.00 | $147.55 |
| | Realtime & Rough Services | Page | 283.00 | $707.50 |
| | Veritext Exhibit Package (ACE) | Package | 1.00 | $45.00 |
| | Shipping & Handling | Package | 1.00 | $28.00 |

| | | | |
|---|---|---|---|
| **Notes:** | Expedited fee 3 days 337p x $3.52 = $1,186.24 | **Invoice Total:** | $3,997.79 |
| | | **Payment:** | ($3,997.79) |
| | | **Credit:** | $0.00 |
| | | **Interest:** | $0.00 |
| | | **Balance Due:** | $0.00 |

TERMS:  Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**To pay online, go to**
**www.veritext.com**

Please remit payment to:
Veritext
P.O. Box 71303
Chicago IL 60694-1303

| | |
|---|---|
| **Invoice #:** | OC3097261 |
| **Job #:** | 2686904 |
| **Invoice Date:** | 9/20/2017 |
| **Balance:** | $0.00 |

42700    Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

# VERITEXT
## LEGAL SOLUTIONS

**Veritext, LLC**
**Western Region**

707 Wilshire Boulevard, Suite 3500
Los Angeles CA 90017
Tel. 877-955-3855 Fax. 949-955-3854
Fed. Tax ID: 20-3132569

| | | | |
|---|---|---|---|
| **Bill To:** | Jeffrey T. Thomas Esq.<br>Gibson Dunn<br>3161 Michelson Dr<br>Irvine, CA, 92612 | **Invoice #:**<br>**Invoice Date:**<br>**Balance Due:** | SF3099055<br>9/22/2017<br>$0.00 |

| | | | |
|---|---|---|---|
| **Case:** | Oracle America Inc v. Hewlett Packard Enterprise Company | **Matter #:** | 4498-00017 |
| **Job #:** | 2703366 | Job Date: 9/14/2017 | Delivery: Expedited | | |
| **Billing Atty:** | Jeffrey T. Thomas Esq. | | |
| **Location:** | Veritext - Philadelphia | | |
| | 1801 Market Street | Suite 1800<br>Philadelphia, PA 19103 | | |
| **Sched Atty:** | Christopher Yates, Esq. | Latham & Watkins LLP | | |

| Witness | Description | Units | Quantity | Amount |
|---|---|---|---|---|
| | Certified Transcript | Page | 397.00 | $2,322.45 |
| | Exhibits - Color | Per Page | 7.00 | $6.65 |
| | Exhibits | Per Page | 544.00 | $299.20 |
| Ronald W. Corkum, Jr. | Premium Depo Litigation Pkge (SBF,PTZ,LEF) | 1 | 1.00 | $52.00 |
| | Production & Processing | 1 | 1.00 | $40.00 |
| | Veritext Exhibit Package (ACE) | Package | 1.00 | $45.00 |
| | Realtime & Rough Services | Page | 338.00 | $845.00 |
| | Shipping & Handling | Package | 1.00 | $28.00 |

| | | |
|---|---|---|
| **Notes:** Expedited fee  3 days<br>397p x $2.60 = $1,032.20 | **Invoice Total:** | $3,638.30 |
| | **Payment:** | ($3,638.30) |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $0.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**To pay online, go to**
**www.veritext.com**

Please remit payment to:
Veritext
P.O. Box 71303
Chicago IL 60694-1303

| | |
|---|---|
| **Invoice #:** | **SF3099055** |
| **Job #:** | **2703366** |
| **Invoice Date:** | **9/22/2017** |
| **Balance:** | **$0.00** |

42700   Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Veritext, LLC**
**Western Region**

707 Wilshire Boulevard, Suite 3500
Los Angeles CA 90017
Tel. 877-955-3855 Fax. 949-955-3854
Fed. Tax ID: 20-3132569

**VERITEXT**
LEGAL SOLUTIONS

| | | | |
|---|---|---|---|
| **Bill To:** | Jeffrey T. Thomas Esq.<br>Gibson Dunn<br>3161 Michelson Dr<br>Irvine, CA, 92612 | **Invoice #:**<br>**Invoice Date:**<br>**Balance Due:** | SF3099715<br>9/22/2017<br>$0.00 |

| | | | |
|---|---|---|---|
| **Case:** | Oracle America Inc- Latham v. Hewlett Packard Enterprise Company | **Matter #:** | 4498-00017 |
| **Job #:** | 2686999 \| Job Date: 9/15/2017 \| Delivery: Expedited | | |
| **Billing Atty:** | Jeffrey T. Thomas Esq. | | |
| **Location:** | Veritext Alpharetta | | |
| | 11539 Park Woods Circle \| Suite 301<br>Alpharetta, GA 30005 | | |
| **Sched Atty:** | Christopher Yates, Esq. \| Latham & Watkins LLP | | |

| Witness | Description | Units | Quantity | Amount |
|---|---|---|---|---|
| | Certified Transcript | Page | 285.00 | $1,767.00 |
| | Exhibits - Color | Per Page | 15.00 | $14.25 |
| | Exhibits | Per Page | 521.00 | $286.55 |
| Richard Lindsey Simms | Premium Depo Litigation Pkge (SBF,PTZ,LEF) | 1 | 1.00 | $52.00 |
| | Production & Processing | 1 | 1.00 | $40.00 |
| | Veritext Exhibit Package (ACE) | Package | 1.00 | $45.00 |
| | Realtime & Rough Services | Page | 242.00 | $605.00 |
| | Shipping & Handling | Package | 1.00 | $28.00 |

| | | | |
|---|---|---|---|
| **Notes:** | Expedited fee  2 days<br>285p x $2.95 = $840.75 | **Invoice Total:** | $2,837.80 |
| | | **Payment:** | ($2,837.80) |
| | | **Credit:** | $0.00 |
| | | **Interest:** | $0.00 |
| | | **Balance Due:** | $0.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**To pay online, go to**
**www.veritext.com**

Please remit payment to:
Veritext
P.O. Box 71303
Chicago IL 60694-1303

**Invoice #:**   SF3099715
**Job #:**   2686999
**Invoice Date:**   9/22/2017
**Balance:**   $0.00

42700   Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Veritext, LLC**
**Western Region**

707 Wilshire Boulevard, Suite 3500
Los Angeles CA 90017
Tel. 877-955-3855 Fax. 949-955-3854
Fed. Tax ID: 20-3132569

| Bill To: | Jeffrey T. Thomas Esq. | | |
| | Gibson Dunn | **Invoice #:** | SF3106266 |
| | 3161 Michelson Dr | **Invoice Date:** | 9/28/2017 |
| | Irvine, CA, 92612 | **Balance Due:** | $0.00 |

| | | | |
|---|---|---|---|
| **Case:** | Oracle America Inc- Latham v. Hewlett Packard Enterprise Company | **Matter #:** | 4498-00017 |
| **Job #:** | 2687008 | Job Date: 9/20/2017 | Delivery: Expedited | | |
| **Billing Atty:** | Jeffrey T. Thomas Esq. | | |
| **Location:** | Veritext Sacramento | | |
| | 1 Capitol Mall | Suite 240 | | |
| | Sacramento, CA 95814 | | |
| **Sched Atty:** | Christopher Campbell | Latham & Watkins LLP | | |

| Witness | Description | Units | Quantity | Amount |
|---------|-------------|-------|----------|--------|
| Lynn Farlin, Vol 2 | Certified Transcript | Page | 408.00 | $2,529.60 |
| | Exhibits - Color | Per Page | 49.00 | $73.50 |
| | Exhibits | Per Page | 603.00 | $391.95 |
| | Realtime Services | Page | 340.00 | $527.00 |
| | Rough Draft | Page | 340.00 | $459.00 |
| | Premium Depo Litigation Pkge (SBF,PTZ,LEF) | 1 | 1.00 | $52.00 |
| | Production & Processing | 1 | 1.00 | $40.00 |
| | Veritext Exhibit Package (ACE) | Package | 1.00 | $45.00 |
| | Shipping & Handling | Package | 1.00 | $28.00 |

| | | | |
|---|---|---|---|
| **Notes:** Expedited fee  2 days | | **Invoice Total:** | $4,146.05 |
| 408p x $2.95 = $1,203.60 | | **Payment:** | ($4,146.05) |
| | | **Credit:** | $0.00 |
| | | **Interest:** | $0.00 |
| | | **Balance Due:** | $0.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**To pay online, go to**
**www.veritext.com**

Please remit payment to:
Veritext
P.O. Box 71303
Chicago IL 60694-1303

**Invoice #:** SF3106266
**Job #:** 2687008
**Invoice Date:** 9/28/2017
**Balance:** $0.00

42700   Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Veritext, LLC**
**Western Region**

707 Wilshire Boulevard, Suite 3500
Los Angeles CA 90017
Tel. 877-955-3855 Fax. 949-955-3854
Fed. Tax ID: 20-3132569

**VERITEXT**
LEGAL SOLUTIONS

| | | | |
|---|---|---|---|
| **Bill To:** | Jeffrey T. Thomas Esq.<br>Gibson Dunn<br>3161 Michelson Dr<br>Irvine, CA, 92612 | **Invoice #:**<br>**Invoice Date:**<br>**Balance Due:** | OC3107526<br>9/29/2017<br>$0.00 |

| | | | |
|---|---|---|---|
| **Case:** | Oracle America Inc- Gibson v. Hewlett Packard Enterprise | **Matter #:** | 42498-00017 |
| **Job #:** | 2687006 | Job Date: 9/22/2017 | Delivery: Expedited | | |
| **Billing Atty:** | Jeffrey T. Thomas Esq. | | |
| **Location:** | Holland & Hart LLP | | |
| | 1800 Broadway | Suite 300<br>Boulder, CO 80302 | | |
| **Sched Atty:** | Ilissa Samplin Esq. | Gibson Dunn & Crutcher LLP | | |

| Witness | Description | Units | Quantity | Amount |
|---|---|---|---|---|
| | Original with 1 Certified Transcript | Page | 300.00 | $2,385.00 |
| | Attendance Fee-Hrly | Hour | 8.00 | $320.00 |
| | Exhibits | Per Page | 77.00 | $42.35 |
| | Exhibits - Color | Per Page | 7.00 | $4.55 |
| J. Prentiss Donohue | Realtime Services | Page | 254.00 | $635.00 |
| | Premium Depo Litigation Pkge (SBF,PTZ,LEF) | 1 | 1.00 | $52.00 |
| | Production & Processing | 1 | 1.00 | $40.00 |
| | Veritext Exhibit Package (ACE) | Package | 1.00 | $45.00 |
| | Shipping & Handling | Package | 1.00 | $28.00 |

| | | | |
|---|---|---|---|
| **Notes:** Expedited fee  3 days<br>300p x $3.55 = $1,065 | **Invoice Total:** | $3,551.90 |
| | **Payment:** | ($3,551.90) |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $0.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**To pay online, go to**
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

Please remit payment to:
Veritext
P.O. Box 71303
Chicago IL 60694-1303

| | |
|---|---|
| **Invoice #:** | OC3107526 |
| **Job #:** | 2687006 |
| **Invoice Date:** | 9/29/2017 |
| **Balance:** | $0.00 |

## Veritext, LLC
## Western Region

707 Wilshire Boulevard, Suite 3500
Los Angeles CA 90017
Tel. 877-955-3855 Fax. 949-955-3854
Fed. Tax ID: 20-3132569



| | | |
|---|---|---|
| **Bill To:** Jeffrey T. Thomas Esq. | **Invoice #:** | OC3109162 |
| Gibson Dunn | **Invoice Date:** | 10/2/2017 |
| 333 S Grand Ave, 47th Floor | **Balance Due:** | $0.00 |
| Los Angeles, CA, 90071 | | |

| | | | |
|---|---|---|---|
| **Case:** | Oracle America Inc- Gibson v. Hewlett Packard Enterprise | **Matter #:** | 42498-00017 |
| **Job #:** | 2692136 | Job Date: 9/26/2017 | Delivery: Expedited | | |
| **Billing Atty:** | Jeffrey T. Thomas Esq. | | |
| **Location:** | Gibson Dunn & Crutcher LLP - 1881 Page Mill Rd | | |
| | 1881 Page Mill Rd | | |
| | Palo Alto, CA 94304 | | |
| **Sched Atty:** | Joseph A. Gorman Esq. | Gibson Dunn & Crutcher LLP | | |

| Witness | Description | Units | Quantity | Amount |
|---|---|---|---|---|
| | Original with 1 Certified Transcript | Page | 373.00 | $2,954.16 |
| | Premium Depo Litigation Pkge (SBF,PTZ,LEF) | 1 | 1.00 | $52.00 |
| | Production & Processing | 1 | 1.00 | $40.00 |
| Gary Miller | Scanning (Color) | | 223.00 | $66.90 |
| | Exhibits Scanned-Searchable - OCR | Per Page | 581.00 | $174.30 |
| | Realtime & Rough Services | Page | 315.00 | $787.50 |
| | Veritext Exhibit Package (ACE) | Package | 1.00 | $45.00 |
| | Shipping & Handling | Package | 1.00 | $28.00 |

| | | |
|---|---|---|
| **Notes:** Expedited fee  3 days | **Invoice Total:** | $4,147.86 |
| 373p x $3.52 = $1,312.96 | **Payment:** | ($4,147.86) |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $0.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**To pay online, go to**
**www.veritext.com**

Please remit payment to:
Veritext
P.O. Box 71303
Chicago IL 60694-1303

| **Invoice #:** | OC3109162 |
|---|---|
| **Job #:** | 2692136 |
| **Invoice Date:** | 10/2/2017 |
| **Balance:** | $0.00 |

42700      Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Veritext, LLC**
**Western Region**

707 Wilshire Boulevard, Suite 3500
Los Angeles CA 90017
Tel. 877-955-3855 Fax. 949-955-3854
Fed. Tax ID: 20-3132569

**VERITEXT**
LEGAL SOLUTIONS

| | | | |
|---|---|---|---|
| **Bill To:** | Jeffrey T. Thomas Esq.<br>Gibson Dunn<br>3161 Michelson Dr<br>Irvine, CA, 92612 | **Invoice #:** | SF3110401 |
| | | **Invoice Date:** | 10/6/2017 |
| | | **Balance Due:** | $0.00 |

| | | | |
|---|---|---|---|
| **Case:** | Oracle America Inc- Latham v. Hewlett Packard Enterprise Company | **Matter #:** | 4498-00017 |
| **Job #:** | 2689389 \| Job Date: 9/26/2017 \| Delivery: Expedited | | |
| **Billing Atty:** | Jeffrey T. Thomas Esq. | | |
| **Location:** | Gibson Dunn & Crutcher | | |
| | 1801 California Street \| Suite 4200<br>Denver, CO 80202 | | |
| **Sched Atty:** | Alexander Reicher \| Latham & Watkins LLP | | |

| Witness | Description | Units | Quantity | Amount |
|---|---|---|---|---|
| | Certified Transcript | Page | 251.00 | $1,468.35 |
| | Realtime Services | Page | 210.00 | $325.50 |
| | Rough Draft | Page | 210.00 | $283.50 |
| | Premium Depo Litigation Pkge (SBF,PTZ,LEF) | 1 | 1.00 | $52.00 |
| Jeffrey Hollingsworth | Production & Processing | 1 | 1.00 | $40.00 |
| | Exhibits Scanned-Searchable - OCR | Per Page | 1,388.00 | $416.40 |
| | Scanning (Color) | | 591.00 | $265.95 |
| | Veritext Exhibit Package (ACE) | Package | 1.00 | $45.00 |
| | Shipping & Handling | Package | 1.00 | $28.00 |

| | | | |
|---|---|---|---|
| **Notes:** Expedited fee  3 days<br>251p x $2.60 = $652.60 | | **Invoice Total:** | $2,924.70 |
| | | **Payment:** | ($2,924.70) |
| | | **Credit:** | $0.00 |
| | | **Interest:** | $0.00 |
| | | **Balance Due:** | $0.00 |

TERMS:  Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**To pay online, go to**
**www.veritext.com**

42700          Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

Please remit payment to:
Veritext
P.O. Box 71303
Chicago IL 60694-1303

**Invoice #:**   SF3110401
**Job #:**   2689389
**Invoice Date:**   10/6/2017
**Balance:**   $0.00

# Veritext, LLC
# Western Region



707 Wilshire Boulevard, Suite 3500
Los Angeles CA 90017
Tel. 877-955-3855 Fax. 949-955-3854
Fed. Tax ID: 20-3132569

| | | | |
|---|---|---|---|
| **Bill To:** | Jeffrey T. Thomas Esq.<br>Gibson Dunn<br>3161 Michelson Dr<br>Irvine, CA, 92612 | **Invoice #:**<br>**Invoice Date:**<br>**Balance Due:** | SF3111781<br>10/11/2017<br>$0.00 |

| | | | |
|---|---|---|---|
| **Case:** | Oracle America Inc- Latham v. Hewlett Packard Enterprise Company | **Matter #:** | 4498-00017 |
| **Job #:** | 2718523 \| Job Date: 9/27/2017 \| Delivery: Expedited | | |
| **Billing Atty:** | Jeffrey T. Thomas Esq. | | |
| **Location:** | Regus | | |
| | 11921 Freedom Dr. - 2 Fountain Sq. \| St 550 Reston, VA 20190 | | |
| **Sched Atty:** | Christopher Campbell \| Latham & Watkins LLP | | |

| Witness | Description | Units | Quantity | Amount |
|---|---|---|---|---|
| | Certified Transcript | Page | 240.00 | $1,332.00 |
| | Exhibits | Per Page | 279.00 | $153.45 |
| | Realtime Services | Page | 202.00 | $313.10 |
| Chad Thornburg | Premium Depo Litigation Pkge (SBF,PTZ,LEF) | 1 | 1.00 | $52.00 |
| | Production & Processing | 1 | 1.00 | $40.00 |
| | Veritext Exhibit Package (ACE) | Package | 1.00 | $45.00 |
| | Shipping & Handling | Package | 1.00 | $28.00 |

| | | | |
|---|---|---|---|
| **Notes:** | Expedited fee  4 days<br>240p x $2.30 = $552 | **Invoice Total:** | $1,963.55 |
| | | **Payment:** | ($1,963.55) |
| | | **Credit:** | $0.00 |
| | | **Interest:** | $0.00 |
| | | **Balance Due:** | $0.00 |

TERMS:  Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**To pay online, go to www.veritext.com**

Please remit payment to:
Veritext
P.O. Box 71303
Chicago IL 60694-1303

| | |
|---|---|
| **Invoice #:** | SF3111781 |
| **Job #:** | 2718523 |
| **Invoice Date:** | 10/11/2017 |
| **Balance:** | $0.00 |

42700      Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

## Veritext, LLC
## Western Region

707 Wilshire Boulevard, Suite 3500
Los Angeles CA 90017
Tel. 877-955-3855 Fax. 949-955-3854
Fed. Tax ID: 20-3132569



| | | |
|---|---|---|
| **Bill To:** | Jeffrey T. Thomas Esq.<br>Gibson Dunn<br>333 S Grand Ave, 47th Floor<br>Los Angeles, CA, 90071 | **Invoice #:** CA3114604<br>**Invoice Date:** 10/11/2017<br>**Balance Due:** $0.00 |

| | | | |
|---|---|---|---|
| **Case:** | Oracle America Inc- Gibson v. Hewlett Packard Enterprise | **Matter #:** | 42498-00017 |
| **Job #:** | 2687765 \| Job Date: 9/29/2017 \| Delivery: Expedited | | |
| **Billing Atty:** | Jeffrey T. Thomas Esq. | | |
| **Location:** | Gibson Dunn & Crutcher LLP | | |
| | 1050 Connecticut Ave NW   \| Room 2A<br>Washington, DC 20036 | | |
| **Sched Atty:** | Samuel G. Liversidge Esq. \| Gibson Dunn & Crutcher LLP | | |

| Witness | Description | Units | Quantity | Amount |
|---|---|---|---|---|
| | Original with 1 Certified Transcript | Page | 227.00 | $1,804.65 |
| | Attendance Fee | 1 | 1.00 | $100.00 |
| | Exhibits - Color | Per Page | 537.00 | $510.15 |
| | Exhibits | Per Page | 192.00 | $105.60 |
| Robert F Dunn | Premium Depo Litigation Pkge (SBF,PTZ,LEF) | 1 | 1.00 | $52.00 |
| | Production & Processing | 1 | 1.00 | $40.00 |
| | Realtime & Rough Services | Page | 191.00 | $477.50 |
| | Veritext Exhibit Package (ACE) | Package | 1.00 | $45.00 |
| | Shipping & Handling | Package | 1.00 | $28.00 |

| | | | |
|---|---|---|---|
| **Notes:** | Expedited fee  3 days<br>227p x $3.55 = $805.85 | **Invoice Total:** | $3,162.90 |
| | | **Payment:** | ($3,162.90) |
| | | **Credit:** | $0.00 |
| | | **Interest:** | $0.00 |
| | | **Balance Due:** | $0.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**To pay online, go to**
**www.veritext.com**

Please remit payment to:
Veritext
P.O. Box 71303
Chicago IL 60694-1303

| | |
|---|---|
| **Invoice #:** | **CA3114604** |
| **Job #:** | **2687765** |
| **Invoice Date:** | **10/11/2017** |
| **Balance:** | **$0.00** |

42700       Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

# VERITEXT
## LEGAL SOLUTIONS

**Veritext, LLC**
**Western Region**

707 Wilshire Boulevard, Suite 3500
Los Angeles CA 90017
Tel. 877-955-3855 Fax. 949-955-3854
Fed. Tax ID: 20-3132569

| | | | |
|---|---|---|---|
| **Bill To:** | Jeffrey T. Thomas Esq.<br>Gibson Dunn<br>3161 Michelson Dr<br>Irvine, CA, 92612 | **Invoice #:** | SF3115834 |
| | | **Invoice Date:** | 10/16/2017 |
| | | **Balance Due:** | $0.00 |

| | | | |
|---|---|---|---|
| **Case:** | Oracle America Inc- Latham v. Hewlett Packard Enterprise Company | **Matter #:** | 4498-00017 |
| **Job #:** | 2712814 \| Job Date: 9/29/2017 \| Delivery: Expedited | | |
| **Billing Atty:** | Jeffrey T. Thomas Esq. | | |
| **Location:** | ABC Court Reporters | | |
| | The Nathaniel Barrett Building II \| 903 East 18th Street - Suite 115<br>Plano, TX 75074 | | |
| **Sched Atty:** | \| Latham & Watkins LLP | | |

| Witness | Description | Units | Quantity | Amount |
|---|---|---|---|---|
| Michael Rhey | Certified Transcript | Page | 341.00 | $1,994.85 |
| | Exhibits | Per Page | 101.00 | $55.55 |
| | Realtime Services | Page | 288.00 | $446.40 |
| | Rough Draft | Page | 288.00 | $388.80 |
| | Premium Depo Litigation Pkge (SBF,PTZ,LEF) | 1 | 1.00 | $52.00 |
| | Production & Processing | 1 | 1.00 | $40.00 |
| | Veritext Exhibit Package (ACE) | Package | 1.00 | $45.00 |
| | Shipping & Handling | Package | 1.00 | $28.00 |

| | | |
|---|---|---|
| **Notes:** Expedited fee 3 days<br>341p x $2.60 = $886.60 | **Invoice Total:** | $3,050.60 |
| | **Payment:** | ($3,050.60) |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $0.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**To pay online, go to**
**www.veritext.com**

Please remit payment to:
Veritext
P.O. Box 71303
Chicago IL 60694-1303

| | |
|---|---|
| **Invoice #:** | SF3115834 |
| **Job #:** | 2712814 |
| **Invoice Date:** | 10/16/2017 |
| **Balance:** | $0.00 |

42700        Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Veritext, LLC**
**Western Region**

707 Wilshire Boulevard, Suite 3500
Los Angeles CA 90017
Tel. 877-955-3855 Fax. 949-955-3854
Fed. Tax ID: 20-3132569

| | | | |
|---|---|---|---|
| **Bill To:** | Jeffrey T. Thomas Esq.<br>Gibson Dunn<br>3161 Michelson Dr<br>Irvine, CA, 92612 | **Invoice #:** | SF3116618 |
| | | **Invoice Date:** | 10/18/2017 |
| | | **Balance Due:** | $0.00 |

| | | | |
|---|---|---|---|
| **Case:** | Oracle America Inc v. Hewlett Packard Enterprise Company | **Matter #:** | 4498-00017 |
| **Job #:** | 2703394 | Job Date: 9/28/2017 | Delivery: Expedited | | |
| **Billing Atty:** | Jeffrey T. Thomas Esq. | | |
| **Location:** | Latham & Watkins | | |
| | 885 Third Avenue<br>New York, NY 10001 | | |
| **Sched Atty:** | Brittany Lovejoy | Latham & Watkins LLP | | |

| Witness | Description | Units | Quantity | Amount |
|---|---|---|---|---|
| John Morello | Certified Transcript | Page | 250.00 | $1,462.50 |
| | Exhibits | Per Page | 192.00 | $105.60 |
| | Realtime Services | Page | 223.00 | $345.65 |
| | Rough Draft | Page | 223.00 | $301.05 |
| | Premium Depo Litigation Pkge (SBF,PTZ,LEF) | 1 | 1.00 | $52.00 |
| | Production & Processing | 1 | 1.00 | $40.00 |
| | Veritext Exhibit Package (ACE) | Package | 1.00 | $45.00 |
| | Shipping & Handling | Package | 1.00 | $28.00 |

| | | |
|---|---|---|
| **Notes:** Expedited fee  3 days<br>250p x $2.60 = $650 | **Invoice Total:** | $2,379.80 |
| | **Payment:** | ($2,379.80) |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $0.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**To pay online, go to**
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

Please remit payment to:
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| | |
|---|---|
| **Invoice #:** | SF3116618 |
| **Job #:** | 2703394 |
| **Invoice Date:** | 10/18/2017 |
| **Balance:** | $0.00 |

42700

**Veritext, LLC**
**Western Region**

707 Wilshire Boulevard, Suite 3500
Los Angeles CA 90017
Tel. 877-955-3855 Fax. 949-955-3854
Fed. Tax ID: 20-3132569

| | | | |
|---|---|---|---|
| **Bill To:** | Jeffrey T. Thomas Esq.<br>Gibson Dunn<br>3161 Michelson Dr<br>Irvine, CA, 92612 | **Invoice #:**<br>**Invoice Date:**<br>**Balance Due:** | OC3117356<br>10/11/2017<br>$0.00 |

| | | | |
|---|---|---|---|
| **Case:** | Oracle America Inc- Gibson v. Hewlett Packard Enterprise | **Matter #:** | 42498-00017 |
| **Job #:** | 2710475 \| Job Date: 10/3/2017 \| Delivery: Expedited | | |
| **Billing Atty:** | Jeffrey T. Thomas Esq. | | |
| **Location:** | Latham & Watkins | | |
| | 330 N. Wabash Ave \| Suite 2800<br>Chicago, IL 60611 | | |
| **Sched Atty:** | Jared Strumwasser Esq. \| Gibson Dunn & Crutcher LLP | | |

| Witness | Description | Units | Quantity | Amount |
|---|---|---|---|---|
| Miriam Wagner | Original with 1 Certified Transcript | Page | 184.00 | $1,462.80 |
| | Attendance Fee-Hrly | Hour | 5.50 | $275.00 |
| | Exhibits | Per Page | 134.00 | $73.70 |
| | Premium Depo Litigation Pkge (SBF,PTZ,LEF) | 1 | 1.00 | $52.00 |
| | Production & Processing | 1 | 1.00 | $40.00 |
| | Realtime & Rough Services | Page | 155.00 | $387.50 |
| | Veritext Exhibit Package (ACE) | Package | 1.00 | $45.00 |
| | Shipping & Handling | Package | 1.00 | $28.00 |

| | | | |
|---|---|---|---|
| **Notes:** | Expedited fee  3 days<br>184p x $3.55 = $653.20 | **Invoice Total:** | $2,364.00 |
| | | **Payment:** | ($2,364.00) |
| | | **Credit:** | $0.00 |
| | | **Interest:** | $0.00 |
| | | **Balance Due:** | $0.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**To pay online, go to**
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

Please remit payment to:
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| | |
|---|---|
| **Invoice #:** | OC3117356 |
| **Job #:** | 2710475 |
| **Invoice Date:** | 10/11/2017 |
| **Balance:** | $0.00 |

42700

**Veritext, LLC**
**Western Region**

707 Wilshire Boulevard, Suite 3500
Los Angeles CA 90017
Tel. 877-955-3855 Fax. 949-955-3854
Fed. Tax ID: 20-3132569

**VERITEXT**
LEGAL SOLUTIONS

| Bill To: | Jeffrey T. Thomas Esq.<br>Gibson Dunn<br>3161 Michelson Dr<br>Irvine, CA, 92612 | | |
|---|---|---|---|

| | |
|---|---|
| **Invoice #:** | SF3130443 |
| **Invoice Date:** | 10/25/2017 |
| **Balance Due:** | $0.00 |

| | | | |
|---|---|---|---|
| **Case:** | Oracle America Inc- Latham v. Hewlett Packard Enterprise Company | **Matter #:** | 4498-00017 |
| **Job #:** | 2728173 | Job Date: 10/17/2017 | Delivery: Expedited | | |
| **Billing Atty:** | Jeffrey T. Thomas Esq. | | |
| **Location:** | Regus - Atlanta | | |
| | 260 Peachtree Street NW, Suite 2200 | Centennial Meeting Room<br>Atlanta, GA 30303 | | |
| **Sched Atty:** | Brittany Lovejoy | Latham & Watkins LLP | | |

| Witness | Description | Units | Quantity | Amount |
|---|---|---|---|---|
| Gary Olsen | Certified Transcript | Page | 186.00 | $1,088.10 |
| | Exhibits | Per Page | 607.00 | $333.85 |
| | Realtime Services | Page | 158.00 | $244.90 |
| | Rough Draft | Page | 158.00 | $213.30 |
| | Premium Depo Litigation Pkge (SBF,PTZ,LEF) | 1 | 1.00 | $52.00 |
| | Production & Processing | 1 | 1.00 | $40.00 |
| | Veritext Exhibit Package (ACE) | Package | 1.00 | $45.00 |
| | Shipping & Handling | Package | 1.00 | $28.00 |

| Notes: | Expedited fee  3 days<br>186p x $2.60 = $483.60 | | |
|---|---|---|---|

| | |
|---|---|
| **Invoice Total:** | $2,045.15 |
| **Payment:** | ($2,045.15) |
| **Credit:** | $0.00 |
| **Interest:** | $0.00 |
| **Balance Due:** | $0.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**To pay online, go to**
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

Please remit payment to:
Veritext
P.O. Box 71303
Chicago IL 60694-1303

| | |
|---|---|
| **Invoice #:** | SF3130443 |
| **Job #:** | 2728173 |
| **Invoice Date:** | 10/25/2017 |
| **Balance:** | $0.00 |

42700

**Veritext, LLC**
**Western Region**

707 Wilshire Boulevard, Suite 3500
Los Angeles CA 90017
Tel. 877-955-3855 Fax. 949-955-3854
Fed. Tax ID: 20-3132569

**VERITEXT**
**LEGAL SOLUTIONS**

| | | | |
|---|---|---|---|
| **Bill To:** | Jeffrey T. Thomas Esq.<br>Gibson Dunn<br>555 Mission St<br>Ste 3000<br>San Francisco, CA, 94105 | **Invoice #:**<br>**Invoice Date:**<br>**Balance Due:** | OC3133181<br>10/24/2017<br>$0.00 |

| | | | |
|---|---|---|---|
| **Case:** | Oracle America Inc- Gibson v. Hewlett Packard Enterprise | **Matter #:** | 42498-00017 |
| **Job #:** | 2719229 | Job Date: 10/19/2017 | Delivery: Expedited | | |
| **Billing Atty:** | Jeffrey T. Thomas Esq. | | |
| **Location:** | Gibson Dunn & Crutcher LLP | | |
| | 555 Mission Street | Suite 3000<br>San Francisco, CA 94105 | | |
| **Sched Atty:** | Ilissa Samplin Esq. | Gibson Dunn & Crutcher LLP | | |

| Witness | Description | Units | Quantity | Amount |
|---|---|---|---|---|
| | Original with 1 Certified Transcript | Page | 199.00 | $1,582.05 |
| | Exhibits | Per Page | 545.00 | $299.75 |
| | Premium Depo Litigation Pkge (SBF,PTZ,LEF) | 1 | 1.00 | $52.00 |
| Sam Chan | Production & Processing | 1 | 1.00 | $40.00 |
| | Realtime & Rough Services | Page | 236.00 | $590.00 |
| | Veritext Exhibit Package (ACE) | Package | 1.00 | $45.00 |
| | Shipping & Handling | Package | 1.00 | $28.00 |

| | | |
|---|---|---|
| **Notes:** Expedited fee  3 days<br>199p x $3.55 = $706.45 | **Invoice Total:** | $2,636.80 |
| | **Payment:** | ($2,636.80) |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $0.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**To pay online, go to**
**www.veritext.com**

Please remit payment to:
Veritext
P.O. Box 71303
Chicago IL 60694-1303

| | |
|---|---|
| **Invoice #:** | OC3133181 |
| **Job #:** | 2719229 |
| **Invoice Date:** | 10/24/2017 |
| **Balance:** | $0.00 |

42700   Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Veritext, LLC**
**Western Region**

707 Wilshire Boulevard, Suite 3500
Los Angeles CA 90017
Tel. 877-955-3855 Fax. 949-955-3854
Fed. Tax ID: 20-3132569



| Bill To: | Jeffrey T. Thomas Esq.<br>Gibson Dunn<br>3161 Michelson Dr<br>Irvine, CA, 92612 | | **Invoice #:**<br>**Invoice Date:**<br>**Balance Due:** | OC3187057<br>12/16/2017<br>$0.00 |
|---|---|---|---|---|

| | | | |
|---|---|---|---|
| **Case:** | Oracle America Inc- Latham v. Hewlett Packard Enterprise Company | **Matter #:** | 42498-00017 |
| **Job #:** | 2735489 \| Job Date: 12/12/2017 \| Delivery: Expedited | | |
| **Billing Atty:** | Jeffrey T. Thomas Esq. | | |
| **Location:** | Gibson Dunn & Crutcher LLP - 1881 Page Mill Rd | | |
| | 1881 Page Mill Rd<br>Palo Alto, CA 94304 | | |
| **Sched Atty:** | Jeffrey T. Thomas Esq. \| Gibson Dunn & Crutcher LLP | | |

| Witness | Description | Units | Quantity | Amount |
|---|---|---|---|---|
| | Original with 1 Certified Transcript | Page | 179.00 | $1,423.05 |
| | Exhibits - Color | Per Page | 86.00 | $81.70 |
| | Exhibits | Per Page | 346.00 | $190.30 |
| Mr. Mark Hurd | Premium Depo Litigation Pkge (SBF,PTZ,LEF) | 1 | 1.00 | $52.00 |
| | Production & Processing | 1 | 1.00 | $40.00 |
| | Realtime & Rough Services | Page | 149.00 | $372.50 |
| | Veritext Exhibit Package (ACE) | Package | 1.00 | $45.00 |
| | Shipping & Handling | Package | 1.00 | $28.00 |

| **Notes:** | Expedited fee  3 days<br>179p x $3.55 = $635.45 | **Invoice Total:** | $2,232.55 |
|---|---|---|---|
| | | **Payment:** | ($2,232.55) |
| | | **Credit:** | $0.00 |
| | | **Interest:** | $0.00 |
| | | **Balance Due:** | $0.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**To pay online, go to**
**www.veritext.com**

Please remit payment to:
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| **Invoice #:** | OC3187057 |
|---|---|
| **Job #:** | 2735489 |
| **Invoice Date:** | 12/16/2017 |
| **Balance:** | $0.00 |

42700  Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

## Veritext, LLC
## Western Region



707 Wilshire Boulevard, Suite 3500
Los Angeles CA 90017
Tel. 877-955-3855 Fax. 949-955-3854
Fed. Tax ID: 20-3132569

| Bill To: | Jeffrey T. Thomas Esq.<br>Gibson Dunn<br>3161 Michelson Dr<br>Irvine, CA, 92612 | **Invoice #:** | OC3229547 |
|---|---|---|---|
| | | **Invoice Date:** | 2/1/2018 |
| | | **Balance Due:** | $0.00 |

| Case: | Oracle America Inc- Gibson v. Hewlett Packard Enterprise | **Matter #:** | 42498-00017 |
|---|---|---|---|
| Job #: | 2789960 | Job Date: 1/26/2018 | Delivery: Expedited | | |
| Billing Atty: | Jeffrey T. Thomas Esq. | | |
| Location: | Gibson Dunn & Crutcher LLP | | |
| | 555 Mission Street | Suite 3000<br>San Francisco, CA 94105 | | |
| Sched Atty: | Ilissa Samplin Esq. | Gibson Dunn & Crutcher LLP | | |

| Witness | Description | Units | Quantity | Amount |
|---|---|---|---|---|
| | Original with 1 Certified Transcript | Page | 211.00 | $1,671.12 |
| | Exhibits - Color | Per Page | 6.00 | $5.70 |
| | Exhibits | Per Page | 579.00 | $318.45 |
| | Premium Depo Litigation Pkge (SBF,PTZ,LEF) | 1 | 1.00 | $52.00 |
| Benjamin F. Goldberg , Ph.D. | Production & Processing | 1 | 1.00 | $40.00 |
| | Parking Expense | Per hour | 1.00 | $27.50 |
| | Realtime & Rough Services | Page | 177.00 | $442.50 |
| | Veritext Exhibit Package (ACE) | Package | 1.00 | $45.00 |
| | Shipping & Handling | Package | 1.00 | $28.00 |

| Notes: | Expedited fee  3 days<br>211p x $3.52 = $742.72 | **Invoice Total:** | $2,630.27 |
|---|---|---|---|
| | | **Payment:** | ($2,630.27) |
| | | **Credit:** | $0.00 |
| | | **Interest:** | $0.00 |
| | | **Balance Due:** | $0.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**To pay online, go to**
**www.veritext.com**

Please remit payment to:
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| **Invoice #:** | OC3229547 |
|---|---|
| **Job #:** | 2789960 |
| **Invoice Date:** | 2/1/2018 |
| **Balance:** | $0.00 |

42700   Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Veritext, LLC**
**Western Region**

707 Wilshire Boulevard, Suite 3500
Los Angeles CA 90017
Tel. 877-955-3855 Fax. 949-955-3854
Fed. Tax ID: 20-3132569

# VERITEXT
## LEGAL SOLUTIONS

| | | | |
|---|---|---|---|
| **Bill To:** | Jeffrey T. Thomas Esq.<br>Gibson Dunn<br>3161 Michelson Dr<br>Irvine, CA, 92612 | **Invoice #:**<br>**Invoice Date:**<br>**Balance Due:** | OC3233457<br>2/6/2018<br>$0.00 |

| | | | |
|---|---|---|---|
| **Case:** | Oracle America Inc- Gibson v. Hewlett Packard Enterprise | **Matter #:** | 42498-00017 |
| **Job #:** | 2789973 | Job Date: 1/30/2018 | Delivery: Expedited | | |
| **Billing Atty:** | Jeffrey T. Thomas Esq. | | |
| **Location:** | Choate Hall & Stewart | | |
| | Two International Place<br>Boston, MA 02110 | | |
| **Sched Atty:** | Lauren Lennon | Gibson Dunn & Crutcher LLP | | |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| | Original with 1 Certified Transcript | Page | 306.00 | $7.92 | $2,423.52 |
| | Attendance Fee | 1 | 1.00 | $50.00 | $50.00 |
| | Surcharge - Extended Hours | Hour | 1.00 | $75.00 | $75.00 |
| | Exhibits - Color | Per Page | 20.00 | $0.95 | $19.00 |
| | Exhibits | Per Page | 555.00 | $0.55 | $305.25 |
| Christian B. Hicks | Premium Depo Litigation Pkge (SBF,PTZ,LEF) | 1 | 1.00 | $52.00 | $52.00 |
| | Production & Processing | 1 | 1.00 | $40.00 | $40.00 |
| | Realtime & Rough Services | Page | 260.00 | $2.50 | $650.00 |
| | Veritext Exhibit Package (ACE) | Package | 1.00 | $45.00 | $45.00 |
| | Shipping & Handling | Package | 1.00 | $28.00 | $28.00 |

| | | | |
|---|---|---|---|
| **Notes:** Expedited fee  3 days<br>376p x $3.52 = $1,323.52 | | **Invoice Total:** | $3,687.77 |
| | | **Payment:** | ($3,687.77) |
| | | **Credit:** | $0.00 |
| | | **Interest:** | $0.00 |
| | | **Balance Due:** | $0.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**To pay online, go to**
**www.veritext.com**

42700

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

Please remit payment to:
Veritext
P.O. Box 71303
Chicago IL 60694-1303

| | |
|---|---|
| **Invoice #:** | OC3233457 |
| **Job #:** | 2789973 |
| **Invoice Date:** | 2/6/2018 |
| **Balance:** | $0.00 |

**Veritext, LLC**
**Western Region**

707 Wilshire Boulevard, Suite 3500
Los Angeles CA 90017
Tel. 877-955-3855 Fax. 949-955-3854
Fed. Tax ID: 20-3132569

| | | | |
|---|---|---|---|
| **Bill To:** | Jeffrey T. Thomas Esq.<br>Gibson Dunn<br>3161 Michelson Dr<br>Irvine, CA, 92612 | **Invoice #:**<br>**Invoice Date:**<br>**Balance Due:** | OC3237755<br>2/8/2018<br>$0.00 |

| | | | |
|---|---|---|---|
| **Case:** | Oracle America Inc- Gibson v. Hewlett Packard Enterprise | **Matter #:** | 42498-00017 |
| **Job #:** | 2789988 | Job Date: 2/2/2018 | Delivery: Expedited | | |
| **Billing Atty:** | Jeffrey T. Thomas Esq. | | |
| **Location:** | Gibson Dunn & Crutcher LLP | | |
| | 555 Mission Street | Suite 3000<br>San Francisco, CA 94105 | | |
| **Sched Atty:** | Jeffrey T. Thomas Esq. | Gibson Dunn & Crutcher LLP | | |

| Witness | Description | Units | Quantity | Amount |
|---|---|---|---|---|
| | Original with 1 Certified Transcript | Page | 376.00 | $2,977.92 |
| | Exhibits - Color | Per Page | 5.00 | $4.75 |
| | Exhibits | Per Page | 545.00 | $299.75 |
| James E. Pampinella , CPA | Premium Depo Litigation Pkge (SBF,PTZ,LEF) | 1 | 1.00 | $52.00 |
| | Production & Processing | 1 | 1.00 | $40.00 |
| | Realtime & Rough Services | Page | 317.00 | $792.50 |
| | Veritext Exhibit Package (ACE) | Package | 1.00 | $45.00 |
| | Shipping & Handling | Package | 1.00 | $28.00 |

| | | | |
|---|---|---|---|
| **Notes:** Expedited 3 days<br>376p x $3.52 = $1,323.52 | | **Invoice Total:** | $4,239.92 |
| | | **Payment:** | ($4,239.92) |
| | | **Credit:** | $0.00 |
| | | **Interest:** | $0.00 |
| | | **Balance Due:** | $0.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**To pay online, go to**
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

Please remit payment to:
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| | |
|---|---|
| **Invoice #:** | OC3237755 |
| **Job #:** | 2789988 |
| **Invoice Date:** | 2/8/2018 |
| **Balance:** | $0.00 |

42700

**Veritext, LLC**
**Western Region**

VERITEXT
LEGAL SOLUTIONS

707 Wilshire Boulevard, Suite 3500
Los Angeles CA 90017
Tel. 877-955-3855 Fax. 949-955-3854
Fed. Tax ID: 20-3132569

| | | | |
|---|---|---|---|
| **Bill To:** | Jeffrey T. Thomas Esq.<br>Gibson Dunn<br>3161 Michelson Dr<br>Irvine, CA, 92612 | **Invoice #:**<br>**Invoice Date:**<br>**Balance Due:** | OC3245103<br>2/15/2018<br>$0.00 |

| | | | |
|---|---|---|---|
| **Case:** | Oracle America Inc- Gibson v. Hewlett Packard Enterprise | **Matter #:** | 42498-00017 |
| **Job #:** | 2792494 | Job Date: 2/9/2018 | Delivery: Expedited | | |
| **Billing Atty:** | Jeffrey T. Thomas Esq. | | |
| **Location:** | Gibson Dunn & Crutcher LLP | | |
| | 555 Mission Street | Suite 3000<br>San Francisco, CA 94105 | | |
| **Sched Atty:** | Samuel G. Liversidge Esq. | Gibson Dunn & Crutcher LLP | | |

| Witness | Description | Units | Quantity | Amount |
|---|---|---|---|---|
| | Original with 1 Certified Transcript | Page | 304.00 | $2,407.68 |
| | Exhibits | Per Page | 97.00 | $53.35 |
| | Premium Depo Litigation Pkge (SBF,PTZ,LEF) | 1 | 1.00 | $52.00 |
| Robert Edwards | Production & Processing | 1 | 1.00 | $40.00 |
| | Realtime & Rough Services | Page | 304.00 | $760.00 |
| | Veritext Exhibit Package (ACE) | Package | 1.00 | $45.00 |
| | Shipping & Handling | Package | 1.00 | $28.00 |

| | | | |
|---|---|---|---|
| **Notes:** Expedited fee  3 days<br>304p x $3.52 = $1,070.08 | **Invoice Total:** | $3,386.03 |
| | **Payment:** | ($3,386.03) |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $0.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**To pay online, go to**
**www.veritext.com**

Please remit payment to:
Veritext
P.O. Box 71303
Chicago IL 60694-1303

| | |
|---|---|
| **Invoice #:** | OC3245103 |
| **Job #:** | 2792494 |
| **Invoice Date:** | 2/15/2018 |
| **Balance:** | $0.00 |

42700        Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Veritext, LLC**
**Western Region**

707 Wilshire Boulevard, Suite 3500
Los Angeles CA 90017
Tel. 877-955-3855 Fax. 949-955-3854
Fed. Tax ID: 20-3132569

**VERITEXT**
LEGAL SOLUTIONS

| | | | |
|---|---|---|---|
| **Bill To:** | Jeffrey T. Thomas Esq.<br>Gibson Dunn<br>3161 Michelson Dr<br>Irvine, CA, 92612 | **Invoice #:**<br>**Invoice Date:**<br>**Balance Due:** | SF3247033<br>2/19/2018<br>$0.00 |

| | | | |
|---|---|---|---|
| **Case:** | Oracle America Inc- Latham v. Hewlett Packard Enterprise Company | **Matter #:** | 4498-00017 |
| **Job #:** | 2807239 \| Job Date: 2/13/2018 \| Delivery: Expedited | | |
| **Billing Atty:** | Jeffrey T. Thomas Esq. | | |
| **Location:** | Latham & Watkins LLP | | |
| | 355 South Grand Avenue \| Suite 100<br>Los Angeles, CA 90071 | | |
| **Sched Atty:** | Christopher Campbell \| Latham & Watkins LLP | | |

| Witness | Description | Units | Quantity | Amount |
|---|---|---|---|---|
| | Certified Transcript | Page | 425.00 | $2,486.25 |
| | Exhibits | Per Page | 809.00 | $444.95 |
| | Realtime Services | Page | 361.00 | $559.55 |
| Ronald Schnell | Premium Depo Litigation Pkge (SBF,PTZ,LEF) | 1 | 1.00 | $52.00 |
| | Production & Processing | 1 | 1.00 | $40.00 |
| | Veritext Exhibit Package (ACE) | Package | 1.00 | $45.00 |
| | Shipping & Handling | Package | 1.00 | $28.00 |

| | | |
|---|---|---|
| **Notes:** Expedited fee  3 days<br>425p x $2.60 = $1,105 | **Invoice Total:** | $3,655.75 |
| | **Payment:** | ($3,655.75) |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $0.00 |

TERMS:  Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**To pay online, go to**
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

42700

Please remit payment to:
Veritext
P.O. Box 71303
Chicago IL 60694-1303

| | |
|---|---|
| **Invoice #:** | SF3247033 |
| **Job #:** | 2807239 |
| **Invoice Date:** | 2/19/2018 |
| **Balance:** | $0.00 |

**Veritext, LLC**
**Western Region**



707 Wilshire Boulevard, Suite 3500
Los Angeles CA 90017
Tel. 877-955-3855 Fax. 949-955-3854
Fed. Tax ID: 20-3132569

| **Bill To:** | Jeffrey T. Thomas Esq.<br>Gibson Dunn<br>3161 Michelson Dr<br>Irvine, CA, 92612 | **Invoice #:** | SF3250026 |
| | | **Invoice Date:** | 2/21/2018 |
| | | **Balance Due:** | $0.00 |

| **Case:** | Oracle America Inc- Latham v. Hewlett Packard Enterprise Company | **Matter #:** | 4498-00017 |
| **Job #:** | 2801601 | Job Date: 2/15/2018 | Delivery: Expedited | | |
| **Billing Atty:** | Jeffrey T. Thomas Esq. | | |
| **Location:** | Latham & Watkins LLP | | |
| | 355 South Grand Avenue | Suite 100<br>Los Angeles, CA 90071 | | |
| **Sched Atty:** | | Latham & Watkins LLP | | |

| Witness | Description | Units | Quantity | Amount |
|---|---|---|---|---|
| | Certified Transcript | Page | 371.00 | $2,170.35 |
| | Exhibits | Per Page | 240.00 | $132.00 |
| | Premium Depo Litigation Pkge (SBF,PTZ,LEF) | 1 | 1.00 | $52.00 |
| Daniel McGavock | Production & Processing | 1 | 1.00 | $40.00 |
| | Realtime & Rough Services | Page | 312.00 | $780.00 |
| | Shipping & Handling | Package | 1.00 | $28.00 |

| **Notes:** | Expedited fee  3 days<br>371p x $2.60 = $964.60 | **Invoice Total:** | $3,202.35 |
| | | **Payment:** | ($3,202.35) |
| | | **Credit:** | $0.00 |
| | | **Interest:** | $0.00 |
| | | **Balance Due:** | $0.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**To pay online, go to**
**www.veritext.com**

42700

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

Please remit payment to:
Veritext
P.O. Box 71303
Chicago IL 60694-1303

| **Invoice #:** | **SF3250026** |
| **Job #:** | **2801601** |
| **Invoice Date:** | **2/21/2018** |
| **Balance:** | **$0.00** |

**Veritext, LLC**
**Western Region**



707 Wilshire Boulevard, Suite 3500
Los Angeles CA 90017
Tel. 877-955-3855 Fax. 949-955-3854
Fed. Tax ID: 20-3132569

| **Bill To:** | Jeffrey T. Thomas Esq.<br>Gibson Dunn<br>3161 Michelson Dr<br>Irvine, CA, 92612 | | **Invoice #:** | SF3324479 |
| --- | --- | --- | --- | --- |
| | | | **Invoice Date:** | 4/26/2018 |
| | | | **Balance Due:** | $0.00 |

| **Case:** | Oracle America Inc- Latham v. Hewlett Packard Enterprise Company | **Matter #:** | 4498-00017 |
| --- | --- | --- | --- |
| **Job #:** | 2881864 | Job Date: 4/20/2018 | Delivery: Daily | | |
| **Billing Atty:** | Jeffrey T. Thomas Esq. | | |
| **Location:** | Courtyard Marriott | | |
| | 2575 Iron Point Rd.<br>Folsom, CA 95630 | | |
| **Sched Atty:** | Alexander Reicher | Latham & Watkins LLP | | |

| Witness | Description | Units | Quantity | Amount |
| --- | --- | --- | --- | --- |
| | Certified Transcript | Page | 162.00 | $1,053.00 |
| | Exhibits | Per Page | 111.00 | $61.05 |
| | Exhibit - Multimedia Duplication | | 1.00 | $15.00 |
| David Jensen | Premium Depo Litigation Pkge (SBF,PTZ,LEF) | 1 | 1.00 | $52.00 |
| | Production & Processing | 1 | 1.00 | $40.00 |
| | Realtime & Rough Services | Page | 135.00 | $337.50 |
| | Veritext Exhibit Package (ACE) | Package | 1.00 | $45.00 |
| | Shipping & Handling | Package | 1.00 | $28.00 |

| **Notes:** | Expedited fee  daily<br>162p x $3.25 = $526.50 | **Invoice Total:** | $1,631.55 |
| --- | --- | --- | --- |
| | | **Payment:** | ($1,631.55) |
| | | **Credit:** | $0.00 |
| | | **Interest:** | $0.00 |
| | | **Balance Due:** | $0.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**To pay online, go to**
**www.veritext.com**

Please remit payment to:
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| **Invoice #:** | **SF3324479** |
| --- | --- |
| **Job #:** | **2881864** |
| **Invoice Date:** | **4/26/2018** |
| **Balance:** | **$0.00** |

42700

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)